**EXHIBIT A**
**Western Shamrock Asset Purchase Agreement**

.

## ASSET PURCHASE AGREEMENT

**THIS ASSET PURCHASE AGREEMENT** (this "Agreement"), is made and entered into as of the *le* day of *September*, 2012 (the "Contract Date") by and among S. Gregory Hays, as Trustee (referred to as "Seller" or "Trustee") for Small Loans, Inc. ("SLI"), The Money Tree, Inc. ("TMT"), The Money Tree of Florida, Inc. ("TMT-FL"), The Money Tree of Georgia, Inc. ("TMT-GA"), The Money Tree of Louisiana, Inc. ("TMT-LA"), on the one hand, and Western Shamrock Corporation, or its designate (the "Buyer"), on the other hand.

### WITNESSETH:

**WHEREAS,** on December 16, 2011, the Debtors filed petitions under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"), which cases are procedurally consolidated under case no. 11-12254 (WRS);

**WHEREAS,** S. Gregory Hays is the duly authorized and acting Chapter 11 Trustee for the Debtors; and

**WHEREAS,** Seller wishes to sell and Buyer wishes to buy Seller's interest in certain (1) consumer credit accounts, notes, receivables, security instruments, insurance policies and other ancillary products related to the consumer credit accounts; (2) furniture, fixtures and equipment; and (3) other incidental assets, both tangible and intangible, collectively comprising certain individual branch office operations of Seller as set forth on **Schedule 1.1** hereto, upon the terms and conditions contained herein; and

**WHEREAS,** Seller, in connection with the foregoing, wishes to assign and Buyer wishes to assume certain of the liabilities of Seller; and

**NOW THEREFORE,** in consideration of the premises and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereby agree as follows:

### ARTICLE 1
### DEFINITIONS

1.1    Definitions.

(a) As used in this Agreement, the following terms have the meanings specified in this Section 1.1.

"Bankruptcy Cases" means the cases commenced by the Debtors under Chapter 11 of the Bankruptcy Code, in the Bankruptcy Court.

"Bankruptcy Court" means the United States Bankruptcy Court for the Middle District of Alabama.

"Bankruptcy Code" means Title 11 of the United States Code, 11 U.S.C. §§ 101, et seq.

"Branch" means each of the 46 physical locations in Georgia, Alabama, Louisiana, and Florida of Seller's assets to be sold hereunder, as described on **Schedule 1.1** hereto, collectively, the "Branches".

"Computer Software License" means that certain Credit Express System Software License Agreement dated February 21, 2007 (as amended, modified, restated or replaced from time to time) by and between the The Money Tree, Inc. for itself and/or on behalf of its various affiliated or subsidiary entities on the one hand and by Credex Systems, Inc. on the other hand.

"Cut-Off Date" means the date immediately preceding the Closing Date.

"Debtors" means SLI, TMT, TMT-FL, TMT-GA and TMT-LA.

"Employees" means those employees working at a Branch on the Closing Date as updated as of the Closing Date.

"Obligor" means the person or persons who are obligated to pay Seller in accordance with the terms of the Receivables as defined above.

"Petition Date" means December 16, 2011, the date on which the Bankruptcy Cases were filed.

"Privacy Policy" means the policy of Debtors as set forth on **Exhibit "A"** hereto.

"Receivable" means a promissory note, loan contract, installment contract or, in the absence thereof, the computer account record documenting the terms of a receivable due to Seller and originating from a Branch. Receivables expressly include any and all collateral instruments, insurance policies and other ancillary products related to a Receivable. Receivables do not include any of the accounts described in the Chapter 11 Trustee's Motion for Order (1) Authorizing Sale of Certain of Debtors' Consumer Credit Accounts Free and Clear of Liens, Claims and Encumbrances Under Section 363 of the Bankruptcy Code and (2) Approving Terms for Submission of Competing Offers and Auction Procedure [ECF Docket No. 501] (collectively, the "Charged Off Accounts").

"FF&E" means the fixtures, furniture, and equipment located at a Branch, but does not include any assets, equipment, or inventory held for resale located at a Branch or any fixtures, furniture, and equipment located at the Debtors' home office at the address of 114 South Broad Street, Bainbridge, Georgia 39817.

(b)  Each of the terms set forth below shall have the meaning ascribed thereto in the following Section:

| Definition | Location |
|---|---|
| "Acquired Assets" | § 2.1(a) |
| "Agreement" | Preamble |
| "Assumed Liabilities" | § 2.2(a) |
| "Buyer" | Preamble |
| "Closing Date" | § 4.1 |
| "Closing" | § 4.1 |
| "Deposit" | § 3.2 |
| "Excluded Assets" | § 2.1(b) |
| "Excluded Liabilities" | § 2.2(b) |
| "Purchase Price" | § 3.1 |

"Seller"                                    Preamble
"Termination Date"                          § 9.1(e)

## ARTICLE II
## ASSETS PURCHASED; LIABILITIES ASSUMED

2.1     Acquired and Excluded Assets. On the terms and conditions set forth in this Agreement, at the Closing, Seller shall sell, assign, transfer and convey to Buyer, and Buyer shall purchase and acquire from Seller, the Acquired Assets. Notwithstanding the foregoing, Seller shall not be obligated to sell, and Buyer shall not be obligated to purchase or acquire from Seller, the Excluded Assets.

(a)     Except as otherwise excluded hereunder, for purposes of this Agreement, "Acquired Assets" means all of Seller's right, title and interest in, to and under the following:

(1)     the Receivables of each Branch, including, but not limited to (i) all of Seller's interest and benefits in, to, and under all endorsements and guaranties by or of others held by it with respect to the Receivables of a Branch, (ii) all of Seller's right, title and interest in all security instruments and the liens created thereunder with respect to the Receivables, (iii) all individual ledger cards or their computer equivalent, bookkeeping memoranda, pay histories, receipt, loan files, correspondence, folders, credit files, fanfolds, indexes, and all other records of Seller directly pertaining to the Receivables, (iv) all filing receipts evidencing recordation or filing in governmental filing or recording offices of financing statements and other filing instruments of Seller on the Receivables, (v) all of the interest of Seller under each and every existing policy or certificate of insurance, if any, to the extent such relates to any property securing any of the Receivables and as relates to the life or lives or health or unemployment of any Obligors of said Receivables, (vi) all pending insurance claims and all claims filed in the future, if any, relating to the Receivables purchased by the Buyer; the proceeds thereof; and the insurance premium refunds, if any, in connection with any of the Receivables purchased by Buyer, and (vii) all files and documents contained in the Branches relating to paid accounts, pending and previous applications for credit, and relationships with retail installment dealers.

(2)     the FF&E located at the Branches on the Closing Date, including, but not limited to, those items as set forth on **Schedule 2.1(a)(2)** hereof.

(3)     to the extent assignable, the Computer Software License, subject to the Buyer's agreement that the Buyer must provide the Seller with reasonable access to the CredEx Computer Software after Closing Date (collectively, the "Assumed Contract").

(b)     For purposes of this Agreement, "Excluded Assets" means (i) any assets of Seller not defined as an Acquired Asset above, including without limitation, Seller's (A) corporate record book and corporate seal, and (B) securities; (ii) any assets of Seller relating to Branches that are not identified on **Schedule 1.1** hereto; (iii) any and all claims, rights or causes of action of Seller against third parties or arising out of the Bankruptcy Code, except any claims necessary to enforce a Receivable against an Obligor; (iv) all of Seller's tax attributes and all tax refunds to which Seller may be entitled with respect to any period of Seller's operations prior to the Petition Date; (v) any claim relating to non-filing insurance or the return or refund of unearned premiums that Seller may have against Life of the South Service Company or its affiliates or any claim relating to non-file insurance Seller may have against any other carrier; (vi) any rights of Seller under this Agreement or any other agreement entered into by (or in favor of) Seller in connection with the transactions contemplated hereby; (vii) all cash received by Seller through Closing Date; and (viii) the Charged Off Accounts.

2.2     Liabilities Assumed and Excluded. On the terms and subject to the conditions set forth in this Agreement, at the Closing, Buyer shall assume and agree to fully, completely and timely discharge all of the Assumed Liabilities. Notwithstanding the foregoing, at the Closing, Buyer shall have no liability to assume, and does not and shall not agree to assume or discharge, any of the Excluded Liabilities.

(a)     For purposes of this Agreement, "Assumed Liabilities" means the following liabilities and obligations of Seller: (i) all liabilities and obligations of the Seller with respect to the Receivables after the Cut-Off Date; (ii) all liabilities and obligations of the Seller with respect to the Privacy Policy; (iii) all liabilities and obligations of Seller with respect to the Branches occurring after Closing Date; (iv) the liabilities and obligations of Seller set forth in Section 7.7 of this Agreement relating to the employment of Employees; and (v) all liabilities and obligations of the Seller with respect to the Assumed Contract.     (b)     For purposes of this Agreement, "Excluded Liabilities" means any liability or obligation of Seller not defined as an Assumed Liability above, including, without limitation: (i) any liability of Seller for costs and expenses incurred in connection with this Agreement and the transactions contemplated hereby; (ii) any liability of Seller for breach of contract, tort or violation of law; and (iii) any income taxes owed by Seller as a result of the transaction contemplated hereby.

## ARTICLE III
## PURCHASE PRICE; DEPOSIT

3.1     Purchase Price. In consideration for the Acquired Assets, and subject to the terms and conditions of this Agreement, and the entry and effectiveness of the Bankruptcy Court Order (as defined in Section 7.5(a) below), at the Closing, Buyer shall assume the Assumed Liabilities, assume the Assumed Contract, and pay Seller an amount equal to Four Million Three Hundred Seventy Five Thousand Dollars ($4,375,000), plus the amount of cash on hand in the Branches as of Closing Date(collectively, the "Purchase Price"). On the Closing Date, Buyer shall pay and deliver to Seller, by wire transfer of immediately available U.S. funds, the Purchase Price less any Deposit (as defined below), and Seller shall apply the Deposit to the Purchase Price, and Buyer shall retain all cash on hand, as per the following schedule:

(a)     Ninety Ninety-nine percent (99%) of the Purchase Price shall be delivered to Seller on the date of Closing by the wire of immediately available funds.

(b)     Buyer shall deposit the remaining One-Percent (1%) of the Purchase Price with Capital One Bank ("Escrow Agent") at Closing.

(c)     The funds shall be placed in an interest-bearing account at the time of Closing and shall be used to compensate Buyer with respect to any loan generated after July 1, 2012 that was not made to a bona fide purchaser, was not supported by legally executed loan documents, and for which payment was not received from the customer / borrower (collectively, "Invalid Loans").

(d)     In the event that any Invalid Loans result in a loss to Buyer, then Buyer shall notify Seller in writing, stating the basis for Buyer's claim that the receivable is an Invalid Loan and the amount of the Purchase Price paid by Buyer for such Invalid Loan less the amount of any collections Buyer has made with respect to such loans (the "Reimbursable Amount"). Seller shall have five (5) business days from date of receipt of the written notice to notify Buyer in writing whether Seller approves or disapproves the disbursement to Buyer of the Reimbursable Amount. In the event Seller does not notify Buyer in writing within said period, it shall be presumed that Seller agreed to the disbursement to Buyer of the Reimbursable Amount, and Buyer shall promptly notify Escrow Agent to disburse the Reimbursable Amount to Buyer out of said

4

account. In the event Seller does notify Buyer in writing of Seller's objection to such disbursement, Buyer shall not direct Escrow Agent to make such disbursement and Seller and Buyer shall mutually agree on a person or persons to review the facts surrounding the proposed disbursement and decide whether the disbursement shall be permitted by Buyer. The final decision of such selected person shall be binding upon Seller and Buyer.

(e) At the expiration of forty five (45) days from date of Closing, all remaining funds not distributed out of the Escrow Account shall be delivered to Seller.

(f) Seller and Buyer agree to indemnify and hold Escrow Agent harmless from all claims, demands, and causes of action, including reasonable attorney's fees in connection therewith, or arising out of Escrow Agent's disbursement of the Escrow Account pursuant to the terms hereof.

(g) Seller shall be entitled to all interest earned on said Escrow Account.

(h) Buyer agrees that if Buyer is paid the Reimbursable Amount (whether out of Escrow or otherwise) with respect to any Invalid Loan, then such payment shall be Buyer's sole remedy with respect to such Invalid Loan.

3.2 <u>Deposit</u>. Prior to the date hereof, Buyer shall have delivered a deposit (the "Deposit") to Seller in the amount equal to 5% of the Purchase Price which Deposit shall be held in escrow by Trustee.

3.3 <u>Allocation of Purchase Price</u>. The Purchase Price (as adjusted) shall be allocated among the Acquired Assets as agreed to by the parties at the Closing. Neither Seller nor Buyer shall take a position on any tax return (including, without limitation, any Internal Revenue Service (the "IRS") Form 8594, and any amendments thereto), before any governmental agency charged with the collection of any tax, or in any proceeding that is inconsistent with such allocation (taking into account any subsequent amendments required by law) or otherwise inconsistent with this Section 3.3 without the prior written consent of the other party hereto. Seller and Buyer shall make their respective IRS Forms 8594 (and any amendments thereof) filed or to be filed with the IRS available for inspection by the other party for the purpose of verifying compliance with this Section 3.3.

**ARTICLE IV**
**CLOSING**

4.1 <u>Closing</u>. Upon the terms and subject to the satisfaction of the conditions contained in Article VIII of this Agreement, the closing of the sale of the Acquired Assets contemplated by this Agreement (the "Closing") shall take place at the offices of the counsel for the Omnibus Official Committee of Unsecured Creditors (the "Committee"), Greenberg Traurig, LLP, Terminus 200, 3333 Piedmont Road, N.E., Suite 2500, Atlanta, Georgia 30305, at 10:00 a.m. ET within 5 business days after the date that the Seller obtains approval of the sale via the entry of the Bankruptcy Court Order, as herein defined, or at such other time and place as the parties agree. The date and time at which the Closing actually occurs is herein referred to as the "Closing Date".

4.2 <u>Seller's Closing Deliveries</u>. At or prior to the Closing, in addition to any other documents specifically required to be delivered pursuant to this Agreement, Seller shall, in form and substance reasonably satisfactory to Buyer and its counsel, deliver to Buyer the following:

(a) a Bill of Sale, duly executed by Seller;

5

(b)     such other instruments of conveyance or transfer as are necessary or convenient to convey all of Seller's right, title and interest in, to and under the Acquired Assets to Buyer, duly executed by Seller; and

(c)     a copy of the Bankruptcy Court Order; and

(d)     such other documents reasonably deemed necessary by Seller and its counsel to effect the transactions contemplated hereby.

4.3     Buyer's Closing Deliveries.    At the Closing, in addition to any other documents specifically required to be delivered pursuant to this Agreement, Buyer shall, in form and substance reasonably satisfactory to Seller and its counsel, deliver to Seller the following:

(a)     the Purchase Price in accordance with Section 3.1 and Section 3.2;

(b)     a certificate, duly executed by an officer of Buyer, dated as of the date of the Closing, certifying that Buyer has performed and complied with all of the terms, provisions and conditions of this Agreement to be performed and complied with by it at or prior to the Closing and that its representations and warranties are true in all material respects as of the date of this Agreement and as of the date of the Closing (except as expressly contemplated or permitted by this Agreement);

(c)     a certificate of the Secretary of Buyer, dated as of the date of the Closing, certifying (i) the resolutions duly adopted by the Board of Directors of Buyer authorizing and approving the execution, delivery and performance of this Agreement and the transactions contemplated hereby, and (ii) that such resolutions have not been rescinded or modified and remain in full force and effect as of the date of the Closing;

(d)     a Certificate of Existence of Buyer, certified by the Secretary of State of Buyer's state of formation, dated no earlier than ten days prior to the date of the Closing; and

(e)     such other documents reasonably deemed necessary by Seller and its counsel to effect the transactions contemplated hereby.

## ARTICLE V
## REPRESENTATIONS AND WARRANTIES OF SELLER

Seller hereby represents and warrants to Buyer as follows:

5.1     Authority Relative to this Agreement.    Subject to the applicable provisions of the Bankruptcy Code and the approval of this Agreement by the Bankruptcy Court, Seller has all power to execute and deliver this Agreement and, upon entry and effectiveness of the Bankruptcy Court Order, will have all authority necessary to consummate the transactions contemplated hereby. This Agreement has been duly and validly executed and delivered by Seller, and assuming that this Agreement constitutes a valid and binding agreement of Buyer, and, subject to the entry and effectiveness of the Bankruptcy Court Order and any applicable Bankruptcy Code provision, constitutes a valid and binding agreement of Seller, enforceable against Seller in accordance with its terms, except as such enforceability may be limited by applicable bankruptcy, insolvency, moratorium or other similar laws affecting or relating to enforcement of creditors' rights generally or general principles of equity.

Case 11-12254    Doc 544-1    Filed 09/07/12    Entered 09/07/12 17:01:01    Desc Exhibit
Exhibit A    Page 7 of 75

5.2     Assets.   Except for the Assumed Contract, Seller has not previously transferred or licensed any Acquired Assets other than in the ordinary course of business consistent with past custom and practice.   To the extent of Seller's knowledge, Seller has good, marketable and valid title to the Acquired Assets and, at the Closing, Buyer, subject to the Bankruptcy Court Order, shall acquire all of Seller's right, title and interest in, to and under all of the Acquired Assets, in each case free and clear of all encumbrances.

5.3     Labor and Employment Matters.   Seller is not a party to any collective bargaining agreement, union contract or similar agreement pursuant to which Seller is obligated to pay residuals or make other on-going payments or other union contributions on behalf of employees.

5.4     Except as specified by Seller, Seller does not know of any litigation, proceeding, governmental investigation, labor dispute or labor difficulty pending, threatened against or relating to Seller or its property or business which would render unlawful or otherwise adversely affect the consummation of the transaction contemplated hereby.   Except as specified by Seller, Seller does not know of an investigation, decision, ruling or finding which would render unlawful or otherwise adversely affect the consummation of the transaction contemplated hereby.

5.5     All accounts receivable which, as of the date hereof, are legally uncollectable for any reason known to the Seller, including, but not limited to, legal actions, death of debtor, bankruptcy of debtor or prior repossession of debtor's loan collateral, shall be charged off Seller's books prior to Closing.

5.6     Permits.   To the extent of Seller's knowledge, Seller holds all permits that are required by any governmental authority to own and use the Acquired Assets. To the extent of Seller's knowledge, no suspension, cancellation or termination of any of such permits is threatened or imminent. Seller agrees, to the extent allowed by the insurance commissioner for the State of Georgia or as otherwise allowed by law, to transfer to Buyer the Seller's interest in all industrial loan licenses issued to Seller by the State of Georgia.

5.7     Brokers.   Except as set forth on **Schedule 5.6**, no Person is entitled to any brokerage, financial advisory, finder's or similar fee or commission payable by Seller in connection with the transactions contemplated by this Agreement based upon arrangements made by or on behalf of Seller. Any such fees shall not be a liability of Buyer.

5.8     Computer Software License.   The Money Tree, Inc., for itself and/or on behalf of its various affiliated or subsidiary entities, has heretofore entered into the Computer Software License by and between Money Tree. and Credex Systems, Inc., as dated February 21, 2007 (as amended, modified, restated or replaced from time to time).   To induce the purchaser to purchase certain accounts receivable of the Debtors, Seller represents and warrants to Buyer, that as of the date hereof:

(a)     The Computer Software License is a valid and binding agreement between The Money Tree, Inc. and Credex Systems, Inc.;

(b)     The Money Tree, Inc. has not heretofore terminated the Computer Software License, and there have been no amendments, modifications, or other agreements relating to the Computer Software License unless stated herein; and;

(c)     To The Money Tree, Inc.'s  knowledge, the Computer Software License is not in default, nor are there in existence any facts which with notice or passage of time, or both, would

7

constitute a default or a breach of the terms and conditions of the Computer Software License; and

(d)     That all payments due to Credex Systems, Inc. under said Computer Software License are timely and current, and have been made through and including the date of this Agreement.

5.9     Disclaimer of Other Representations and Warranties.  EXCEPT AS EXPRESSLY SET FORTH IN THIS ARTICLE V, SELLER MAKES NO REPRESENTATION OR WARRANTY, EXPRESS OR IMPLIED, AT LAW OR IN EQUITY, IN RESPECT OF ANY OF ITS ASSETS (INCLUDING THE ACQUIRED ASSETS), LIABILITIES OR OPERATIONS, INCLUDING, WITH RESPECT TO MERCHANTABILITY OR FITNESS FOR ANY PARTICULAR PURPOSE, OR NON-INFRINGEMENT, AND ANY SUCH OTHER REPRESENTATIONS OR WARRANTIES ARE HEREBY EXPRESSLY DISCLAIMED.  BUYER HEREBY ACKNOWLEDGES AND AGREES THAT, EXCEPT TO THE EXTENT SPECIFICALLY SET FORTH IN THIS ARTICLE V, BUYER IS PURCHASING THE ACQUIRED ASSETS ON AN "AS-IS, WHERE-IS" BASIS.  WITHOUT LIMITING THE GENERALITY OF THE FOREGOING, SELLER MAKES NO REPRESENTATION OR WARRANTY REGARDING ANY ASSETS OTHER THAN THE ACQUIRED ASSETS, AND NONE SHALL BE IMPLIED AT LAW OR IN EQUITY.

5.10     Rent.  Seller has paid rent for all Branches subject to this Agreement through September 2012.

## ARTICLE VI
## REPRESENTATIONS AND WARRANTIES OF BUYER

Buyer hereby represents and warrants to Seller as follows:

6.1     Authority Relative to this Agreement.  Buyer has all corporate power and authority necessary to execute and deliver this Agreement and to consummate the transactions contemplated hereby.  The execution and delivery of this Agreement and the consummation of the transactions contemplated hereby have been duly and validly authorized by all necessary corporate proceedings on the part of Buyer.  This Agreement has been duly and validly executed and delivered by Buyer, and, assuming that this Agreement constitutes a valid and binding agreement of Seller, constitutes a valid and binding agreement of Buyer, enforceable against Buyer in accordance with its terms, except as such enforceability may be limited by applicable bankruptcy, insolvency, moratorium or other similar laws affecting or relating to enforcement of creditors' rights generally or general principles of equity.

6.2     Legal Proceedings and Judgments.  There are no material claims, actions, proceedings or investigations pending or, to Buyer's knowledge, threatened against or relating to Buyer before any court or other governmental authority acting in an adjudicative capacity that could have a material adverse effect on Buyer's ability to consummate the transactions contemplated hereby.

6.3     Brokers.  No Person is entitled to any brokerage, financial advisory, finder's or similar fee or commission payable by Buyer in connection with the transactions contemplated by this Agreement based upon arrangements made by or on behalf of Buyer.

6.4     Buyer Financing.  As of the date of this Agreement and on the Closing Date, Buyer has and will have funds sufficient to pay the Purchase Price and all of its fees and expenses incurred in connection with the transactions contemplated hereby.

## ARTICLE VII
## COVENANTS OF THE PARTIES

The parties hereto agree as follows with respect to the period between the execution of this Agreement and the Closing:

7.1     Further Assurances.

(a)     Subject to the terms and conditions of this Agreement, each of the parties hereto shall use commercially reasonable efforts to take, or cause to be taken, all actions, and to do, or cause to be done, all things reasonably necessary, proper or advisable under applicable laws and regulations to consummate and make effective the sale of the Acquired Assets in accordance with this Agreement, including using commercially reasonable efforts to ensure timely satisfaction of the conditions precedent to each party's obligations hereunder. Neither Seller, on the one hand, nor Buyer, on the other hand, shall, without the prior written consent of the other party take any action which would reasonably be expected to prevent or materially impede, interfere with, or delay the transactions contemplated by this Agreement. From time to time, on or after the Closing Date, Seller shall use reasonable efforts, at Buyer's expense, to execute and deliver such documents to Buyer as Buyer may reasonably request in order to more effectively vest in Buyer Seller's title to the Acquired Assets. From time to time after the date hereof, Buyer shall use reasonable efforts, at Seller's expense, to execute and deliver such documents to Seller as Seller may reasonably request in order to more effectively consummate the sale of the Acquired Assets and the assumption and assignment of the Assumed Liabilities and the Assumed Contract in accordance with this Agreement.

(b)     In the event that any Acquired Asset shall not have been conveyed to Buyer at the Closing, Buyer and Seller shall use their respective commercially reasonable efforts to convey such Acquired Asset to Buyer as promptly as is practicable after the Closing.

7.2     Seller's Operation of Business Prior to Closing. Except as may be necessary to close the sales of other sales approved by the Court pursuant to 11 U.S.C. § 363, Seller may  (a) conduct the business in any  manner, be it in accordance with past practices; or otherwise; (b) and shall use commercially reasonable efforts to preserve its existing business organization and the relationships it currently maintains with its employees, customers, and suppliers at the Branches, but Seller has no obligation under this Agreement to make any new loans or to employ any employees post-Closing.

7.3     Access to Information; Maintenance of Records. Between the date of this Agreement and the Closing Date, Seller shall, during ordinary business hours, upon reasonable notice, (i) give Buyer reasonable access to all books, and records constituting the Acquired Assets to which Buyer is not denied access by law; (ii) permit Buyer to make such reasonable inspections thereof as Buyer may reasonably request; and (iii) furnish Buyer with such financial and operating data and other information to the extent relating to Acquired Assets as Buyer may from time to time reasonably request; provided, however, that (A) any such access shall be conducted in such a manner so as not to interfere unreasonably with the operation of Seller's business  and shall be at the expense of Buyer; (B) Seller shall not be required to take any action which would constitute a waiver of the attorney-client privilege; and (C) Seller need not supply Buyer with any information which Seller is under a legal obligation not to supply or which would violate privacy laws.

After the Closing Date, the Buyer shall provide the Seller with reasonable access to the CredEx Computer Software. Moreover, Buyer shall provide Seller, the  Committee, or any successor in interest to

the Seller or the Committee with full access to all of the Debtors' books and records, provided, however, that (i) any such access shall be conducted in such a manner so as not to interfere unreasonably with the operation of Buyer's business and shall be at the expense of Seller; (ii) Buyer shall not be required to take any action which would constitute a waiver of the attorney-client privilege; and (iii) Buyer need not supply Seller with any information which Buyer is under a legal obligation not to supply or which would violate privacy laws.

Further, to the extent that Seller after the Closing Date collects any payments upon accounts which are sold to Buyer, Seller shall promptly remit same to Buyer and account to Buyer for same.

7.4     Notices and Consents. Each of the parties hereto shall give any notices to third parties, and will use commercially reasonable efforts, to (a) obtain any third party consents necessary to consummate the transactions contemplated by this Agreement; and (b) obtain any authorizations, consents, and approvals of governments and governmental agencies necessary to consummate the transactions contemplated by this Agreement.

7.5     Bankruptcy Court Approval.

(a)     If Seller has not already done so, Seller will, as soon as is reasonably practicable after the execution of this Agreement, file a motion with the Bankruptcy Court under §§ 363 and 365 of the Bankruptcy Code, and any other applicable law (the "Sale Motion") requesting the Bankruptcy Court to enter an order (the "Bankruptcy Court Order") (i) approving the sale of the Acquired Assets to Buyer in accordance with Section 363 of the Bankruptcy Code; (ii) approving the assignment and assumption of the Assumed Contract in accordance with Section 365 of the Bankruptcy Code; (iii) providing that the purchase price for the Acquired Assets shall be the Purchase Price, or such greater sum as may be bid in accordance with the bid procedures set forth herein; (iv) finding that Buyer is a "good faith purchaser," as that term is defined in Bankruptcy Code Section 363(m); (v) providing all Acquired Assets will be transferred to Buyer free and clear of all liens, claims and encumbrances pursuant to Bankruptcy Code Section 363(f); and (vi) except as otherwise provided in this Agreement, providing that Buyer shall not be deemed a successor of Seller and shall acquire no successor liability for any obligation of Seller for any claims against Seller as a result of the sale of the Acquired Assets to Buyer. Buyer will cooperate with Seller in the filing of the Sale Motion and seeking the Bankruptcy Court Order. The hearing at which the Bankruptcy Court considers entering the Bankruptcy Court Order being referred to as the "Bankruptcy Hearing."

(b)     Buyer acknowledges that this Agreement is subject to higher and better bids at auction.

7.6     Power of Attorney; Right of Endorsement, Etc. Effective as of the Closing, Seller hereby constitutes and appoints Buyer and its successors and assigns the true and lawful attorney of Seller with full power of substitution, in the name of Buyer or the name of Seller, on behalf of and for the benefit of Buyer, (a) to collect all Acquired Assets, (b) to endorse, without recourse, checks, notes and other instruments attributable to the Acquired Assets, (c) to defend and compromise all actions, suits or proceedings with respect to any of the Acquired Assets, (d) to institute and prosecute all proceedings which Buyer may deem proper in order to collect, assert or enforce any claim, right or title in or to the Acquired Assets and (e) to do all such reasonable acts and things with respect to the Acquired Assets as Buyer may deem advisable, subject to the consent of Seller, which consent shall not be unreasonably withheld. Seller agrees that the foregoing powers are coupled with an interest and shall be irrevocable by Seller directly or indirectly by the dissolution of Seller or in any other manner. Buyer shall retain for its own account any amounts lawfully collected pursuant to the foregoing powers and Seller shall promptly

Case 11-12254    Doc 544-1    Filed 09/07/12    Entered 09/07/12 17:01:01    Desc Exhibit
Exhibit A    Page 11 of 75

pay to Buyer any amounts received by Seller after the Closing with respect to the Acquired Assets to which Buyer may be entitled.

7.7     Employees. Seller shall terminate the employment of all its Employees working in the Branches effective at the Closing. Buyer is not obligated to hire any of Seller's employees, but may do so in its sole discretion. Seller shall have no obligation to employ any Employees following the Closing.

7.8     Privacy Policy. Buyer has been informed of Debtors' Privacy Policy as is attached hereto as **Exhibit "A."** Buyer shall fully honor, adhere to, comply with, and fully adopt Debtors' Privacy Policy and/or shall implement an identical privacy policy for each individual loan which is a part of the of the Acquired Assets.

7.9     Litigation Support. In the event and for so long as any party actively is contesting or defending against any action, suit, proceeding, hearing, investigation, charge, complaint, claim, or demand in connection with (a) any transaction contemplated under this Agreement or (b) any fact, situation, circumstance, status, condition, activity, practice, plan, occurrence, event, incident, action, failure to act, or transaction on or prior to the date of the Closing involving the business sold hereby, the other party will cooperate with the contesting or defending party and its counsel in the contest or defense, make available its personnel, and provide such testimony and access to its books and records as shall be necessary in connection with the contest or defense, all at the sole cost and expense of the contesting or defending party (unless the contesting or defending party is entitled to indemnification therefor under this Agreement).

7.10     Indemnity. Buyer shall indemnify, defend and hold harmless Seller from, against and in respect of any and all losses, liabilities, deficiencies, penalties, fines, costs, damages and expenses whatsoever (including, without limitation, reasonable professional fees and costs of investigation, litigation, settlement and judgment and interest) that may be suffered or incurred by Seller from or by reason of (i) any inaccuracy of a representation or breach of a warranty made by Buyer in this Agreement, (ii) any breach of any covenant or agreement made by Buyer in this Agreement, (iii) the Assumed Liabilities or the Assumed Contract, (iv) any and all actions, suits, proceedings, claims, demands, assessments, judgments, costs and expenses (including, without limitation, interest, penalties, reasonable legal fees and accounting fees) incident to the foregoing and the enforcement of the provisions of this Section 7.10.

## ARTICLE VIII
## CONDITIONS PRECEDENT

8.1     Conditions to Each Party's Obligations to Effect the Closing. The respective obligations of each party to effect the sale and purchase of the Acquired Assets shall be subject to the fulfillment at or prior to the Closing Date of the following conditions:

(a)     no preliminary or permanent injunction, stay pending appeal or other order or decree by any federal or state court which prevents the consummation of the sale of any material part of the Acquired Assets contemplated hereby shall have been issued and remain in effect (each party agreeing to use its commercially reasonable efforts to have any such injunction, order or decree lifted) and no statute, rule or regulation shall have been enacted by any governmental authority which prohibits the consummation of the sale of the Acquired Assets; and

(b)     the Bankruptcy Court Order shall have been entered by the Bankruptcy Court. Any condition specified in this <u>Section 8.1</u> may be waived by Buyer; <u>provided</u> that no such waiver shall be effective against Buyer unless it is set forth in a writing executed by Buyer.

8.2     <u>Conditions to Obligations of Buyer</u>.  The obligation of Buyer to effect the purchase of the Acquired Assets and the assumption of the Assumed Liabilities and Assumed Contract contemplated by this Agreement shall be subject to the fulfillment at or prior to the Closing Date of the following additional conditions:

(a)     Seller shall have performed and complied in all material respects with the covenants contained in this Agreement which are required to be performed and complied with by Seller on or prior to the Closing Date and the representations and warranties of Seller which are set forth in this Agreement shall be true and correct in all material respects as of the date of this Agreement and as of the Closing Date (except to the extent that any such representation or warranty speaks as of a particular date) as though made at and as of the Closing Date;

(b)     Buyer shall have received a certificate from the Trustee, dated as of the Closing Date, to the effect that, to the best of Trustee's knowledge, the conditions set forth in Section 8.3 have been satisfied;

(c)     Seller shall have obtained the consents, waivers and approvals required for Closing as set forth on **Schedule 8.2(c)**;

(d)     Buyer shall have received the other items to be delivered to it pursuant to Section 4.2. Any condition specified in this Section 8.2 may be waived by Buyer; <u>provided</u> that no such waiver shall be effective against Buyer unless it is set forth in a writing executed by Buyer.

8.3     <u>Conditions to Obligations of Seller</u>.  The obligation of Seller to effect the sale of the Acquired Assets contemplated by this Agreement shall be subject to the fulfillment at or prior to the Closing Date of the following additional conditions:

(a)     Buyer shall have performed and complied in all material respects with the covenants contained in this Agreement which are required to be performed and complied with by Buyer on or prior to the Closing Date and the representations and warranties of Buyer which are set forth in this Agreement shall be true and correct in all material respects as of the date of this Agreement and as of the Closing Date (except to the extent that any such representation or warranty speaks as of a particular date) as though made at and as of the Closing Date;

(b)     Seller shall have received a certificate from an authorized officer of Buyer, dated as of the Closing Date, to the effect that, to the best of such officer's knowledge, the conditions set forth in Section 8.2 have been satisfied;

(c)     Seller shall have received the other items to be delivered to it pursuant to Section 4.3. Any condition specified in Section 8.3 may be waived by Seller; <u>provided</u> that no such waiver shall be effective against Seller unless it is set forth in a writing executed by Seller.

**ARTICLE IX**
**TERMINATION**

Case 11-12254    Doc 544-1    Filed 09/07/12    Entered 09/07/12 17:01:01    Desc Exhibit
Exhibit A    Page 13 of 75

9.1     Termination.  This Agreement may be terminated at any time prior to the Closing Date by:

(a)     mutual written consent of Seller and Buyer;

(b)     Seller, if there has been a material violation or breach by Buyer of any covenant, representation or warranty made by it contained in this Agreement which has prevented the satisfaction of any condition to the obligations of Seller to effect the Closing and such violation or breach has not been cured by Buyer within ten (10) business days of receipt of written notice thereof or is waived by Seller;

(c)     Seller or Buyer, if (i) there shall be any law or regulation that makes consummation of the transactions contemplated hereby illegal or otherwise prohibited or (ii) there shall be any nonappealable final order, decree or judgment of (A) the Bankruptcy Court or (B) any other court or governmental authority having competent jurisdiction which prohibits the consummation of the transactions contemplated hereby or otherwise alters the terms and conditions of the transactions contemplated hereby in any material respect;

(d)     Buyer or Seller, if the Closing shall not have occurred within sixty (60) days after the Execution of this Agreement (the "Termination Date"), unless extended by mutual written agreement of Buyer and Seller; provided that Buyer or Seller, as the case may be, shall not be entitled to terminate this Agreement pursuant to this Section 9.1(d) if the failure of the Closing to occur on or prior to such date results primarily from such party itself breaching any representation, warranty or covenant contained in this Agreement; however, to the extent that the Bankruptcy Court Order is entered within sixty (60) days after the execution of this Agreement, neither Buyer nor Seller may terminate the Agreement pursuant to this subsection 9.1(d), and the date of Closing shall be governed by Section 4.1; or

(e)     Buyer, if there has been a material violation or breach by Seller of any covenant, representation or warranty made by it contained in this Agreement which has prevented the satisfaction of any condition to the obligations of Buyer to effect the Closing and such violation or breach has not been cured by Seller within ten (10) Business Days of receipt of written notice thereof or is waived by Buyer.

9.2     Procedure and Effect of Termination.  In the event of termination of this Agreement and abandonment of the transactions contemplated hereby by either or both of the parties pursuant to Section 9.1, written notice thereof shall forthwith be given by the terminating party to the other party and this Agreement shall terminate and the transactions contemplated hereby shall be abandoned, without further order of the Bankruptcy Court and without further action by any of the parties hereto.  In the event of termination of this Agreement and abandonment of the transactions contemplated hereby pursuant to Section 9.1(a), 9.1(c), 9.1(d) or 9.1(e), the Deposit held in escrow by the Trustee pursuant to Section 3.2 shall be returned to the Buyer.  If this Agreement is terminated as provided herein, all filings, applications and other submissions made pursuant to this Agreement, to the extent practicable, shall be withdrawn from the agency to which they were made

## ARTICLE X
## MISCELLANEOUS

10.1     Notices.  All notices, requests, consents and other communications hereunder (each, a "Notice") shall be in writing and shall be deemed to have been given (a) if mailed, the date of receipt of such Notice when sent via first class United States registered mail, return receipt requested, postage prepaid to the address listed below for the party to whom the Notice is being sent (the "Notice Party"); (b) if hand delivered or delivered by courier, upon actual delivery of such Notice to the Notice Party at the

Case 11-12254     Doc 544-1     Filed 09/07/12     Entered 09/07/12 17:01:01     Desc Exhibit
Exhibit A     Page 14 of 75

address listed below for such Notice Party; or (c) if sent by facsimile, on the first business day after the date of the sender's receipt of a confirmed transmission of such Notice to the Notice Party at the facsimile number, if any, listed below for such Notice Party provided the party giving such Notice mails a copy of such Notice within two days after the transmission of such Notice by facsimile to the Notice Party. The addresses and facsimile numbers for each party to this Agreement, as of the date hereof, are:

| | |
|---|---|
| If to Seller: | S. Gregory Hays, Trustee<br>Hays Financial Consulting, LLC<br>3343 Peachtree Road, NE, Suite 200<br>Atlanta, Georgia 30326<br>Facsimile: (404) 926-0055 |
| *with a copy to:* | Daniel D. Sparks<br>Bradley R. Hightower<br>Christian & Small LLP<br>1800 Financial Center<br>505 North 20th Street<br>Birmingham, AL 35203<br>Facsimile: (205) 328-7234 |
| If to Buyer: | Scott Wisniewski<br>Western-Shamrock Corporation<br>801 South Abe Street<br>San Angelo, TX 76903<br>Facsimile: (325)653-7106 |
| *with a copy to:* | Frank Virgin<br>Slaughter Virgin PC<br>1201 Peachtree Street NE Ste. 1110<br>Atlanta GA 30361<br>Facsimile: (404) 872-7879 |

Either party may change its address or facsimile number by providing written notice, in accordance with the foregoing provisions of this Section 10.1, to the other party of such change.

10.2     Expenses.  Each party hereto will pay all costs, fees and expenses incident to its negotiation and preparation of this Agreement and to its performance and compliance with all agreements contained herein on its part to be performed, including the fees, expenses and disbursements of its respective counsel and accountants.

10.3     Governing Law; Forum.  This Agreement shall be governed by and construed in accordance with the laws of the State of Alabama, without regard to such jurisdiction's conflict of laws principles.  The Bankruptcy Court shall have exclusive jurisdiction with regard to any action brought to enforce this Agreement or any disputes arising thereunder, and each party covenants and agrees that it will not bring any such action in any other court without the prior approval of the Bankruptcy Court.

10.4     Partial Invalidity.  In case any one or more of the provisions contained herein shall, for any reason, be held to be invalid, illegal or unenforceable in any respect, such invalidity, illegality or unenforceability shall not affect any other provisions of this Agreement, but this Agreement shall be

construed as if such invalid, illegal or unenforceable provision or provisions had never been contained herein.

      10.5    <u>Execution in Counterparts</u>.  This Agreement may be executed in one or more counterparts, each of which shall be considered an original counterpart, and all of which shall be considered to be but one agreement and shall become a binding agreement when each party shall have executed one counterpart and delivered it to the other party hereto.

      10.6    <u>Titles and Headings; Rules of Construction</u>. Titles and headings to articles and sections herein are inserted for convenience of reference only and are not intended to be a part of or to affect the meaning or interpretation of this Agreement. Whenever the context so requires the use of or reference to any gender includes the masculine, feminine and neuter genders; and all terms used in the singular shall have comparable meanings when used in the plural and vice versa.

      10.7    <u>Entire Agreement; Amendments and Waivers</u>.  This Agreement contains the entire understanding of the parties hereto with regard to the subject matter contained in this Agreement and supersedes all prior agreements or understandings of the parties. The parties, only by mutual agreement in writing, may amend, modify and supplement this Agreement. The failure of any party to this Agreement to enforce at any time any provision of this Agreement shall not be construed to be a waiver of such provision, nor in any way to affect the validity of this Agreement or any part hereof or the right of such party thereafter to enforce each and every such provision. No waiver of any breach of this Agreement shall be held to constitute a waiver of any other or subsequent breach.

**ARTICLE XI**
**AUCTION**

      11.1    <u>Trustee Auction</u>. The Trustee intends to conduct an auction (the "Auction") in a manner, and upon terms, approved by the Court. The Acquired Assets will either be auctioned as a single lot or in such manner as the Trustee, in consultation with the Committee, shall deem appropriate. The Buyer understands and acknowledges that this Agreement is subject to higher and/or better bids. The Trustee will announce at the commencement of the Auction which Qualified Bid is the highest and best bid for the Acquired Assets or any subset(s) thereof. Qualified Bidders will have an opportunity to increase their offers at the Auction pursuant to terms proposed by the Trustee and approved by the Court. Upon receipt of the deposit set forth herein, the Buyer hereunder shall be deemed a Qualified Bidder at the Auction. At the conclusion of the Auction, the Trustee shall determine the highest and best bid. All deposits other than the deposit of the successful bidder will be returned within 5 business days following the conclusion of the Auction.

      11.2    Bidding Procedures<u>. The Trustee shall request that the Bankruptcy Court approve the bidding procedures (the "Bidding Procedures") set out in the attached</u> **Exhibit "B."**

      IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be executed as of the day and year first above written.

S. GREGORY HAYS, as and only as        Western Shamrock Corporation
Chapter 11 Trustee for the Debtors

S. GREGORY HAYS, as and only as
Chapter 11 Trustee for the Debtors

By: _____
Name: S. Gregory Hays, as and only as Trustee
For the Debtors

Western Shamrock Corporation

By: _____
Name: Jennifer Sereno
Title: Vice President/Secretary

16

EXHIBIT A
PRIVACY POLICY

| **FACTS** | **WHAT DOES THE MONEY TREE INC.** **DO WITH YOUR PERSONAL INFORMATION?** |
|---|---|

| **WHY?** | Financial companies choose how they share your personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. Please read this notice carefully to understand what we do. |
|---|---|
| **WHAT?** | The types of personal information we collect and share depend on the product or service you have with us. This information can include:<br><br> ▪ Name, address, telephone number and social security number<br> ▪ Employer, income and financial position<br> ▪ Account balance and payment history on transactions with affiliates<br> ▪ Information from consumer reporting agencies |
| **HOW?** | All financial companies need to share customers' personal information to run their everyday business. In the section below, we list the reasons financial companies can share their customers' personal information; the reasons The Money Tree Inc. chooses to share; and whether you can limit this sharing. |

| Reasons we can share your personal information | Does The Money Tree Inc. share? | Can you limit this sharing? |
|---|---|---|
| **For our everyday business purposes -** Such as to process your transactions, maintain your account(s), respond to court orders and legal investigations, or report to credit bureaus | **YES** | **NO** |
| **For our marketing purposes –** To offer our products and services to you | **YES** | **NO** |
| **For joint marketing with other financial companies** | **NO** | **WE DON'T SHARE** |
| **For our affiliates' everyday business purposes-** information about your transactions and experiences | **YES** | **NO** |
| **For our affiliates' everyday business purposes-** Information about your creditworthiness | **YES** | **YES** |
| **For nonaffiliates to market to you** | **NO** | **WE DON'T SHARE** |

| **To limit our sharing** | ▪ Call 1-800-264-5160 extension 1100 **or**<br> ▪ E-mail optout@themoneytreeinc.com and list your name and the city in which you made your loan.<br>**Please note:**<br>If you are a *new* customer, we can begin sharing your information 30 days from the date we sent this notice. When you are *no longer* our customer, we continue to share your information as described in this notice.<br><br>However, you can contact us at any time to limit our sharing. |
|---|---|

| **Questions?** | Call 1-800-264-5160 extension 1100 or e-mail to optout@themoneytreeinc.com |
|---|---|

5/2012

## Who we are

| Who is providing this notice? | This privacy policy is being provided by The Money Tree Inc. and applies to The Money Tree Inc. and all its subsidiaries and affiliates. |
|---|---|

## What we do

| How does The Money Tree Inc. protect my personal information? | To protect your personal information from unauthorized access and use, we use security measures that comply with federal law. These measures include computer safeguards and secured files and buildings. |
|---|---|
| How does The Money Tree Inc. collect my personal information? | We collect your personal information, for example, when you<br>  • Complete a loan application with us or one of our affiliates<br><br>We also collect your personal information from others, such as credit bureaus and affiliates. |
| Why can't I limit all sharing? | Federal law gives you the right to limit only<br>  • sharing for affiliates' everyday business purposes – information about your creditworthiness<br>  • affiliates from using your information to market to you<br>  • sharing for nonaffiliates to market to you<br><br>State laws and individual companies may give you additional rights to limit sharing. |
| What happens when I limit sharing for an account I hold jointly with someone else? | Your choices will apply to everyone on your account. |

## Definitions

| Affiliates | Companies related by common ownership or control. They can be financial and nonfinancial companies:<br><br>The Money Tree of Georgia Inc.; The Money Tree of Florida Inc.; The Money Tree of Louisiana, Inc. *f/k/a* Money To Lend of Louisiana, Inc.; Small Loans, Inc.; Small Loans, Inc. d/b/a Money To Lend; Interstate Motor Club, Inc.; The Money Tree/VanMart, Inc.; Home Furniture Mart Inc.; Best Buy Autos of Bainbridge Inc.; Money To Lend, Inc.; Buyer's Choice Motor Company; Buyer's Choice Finance Company |
|---|---|
| Nonaffiliates | Companies not related by common ownership or control. They can be financial and nonfinancial companies.<br>  • *We do not share information with companies not related by common ownership or control.* |
| Joint Marketing | A formal agreement between nonaffiliated financial companies that together market financial products or services to you.<br>  • None |

## Other Important Information

5/2012

EXHIBIT B
BIDDING PROCEDURES

This sets forth the procedures by which S. Gregory Hays, Chapter 11 Trustee (the "<u>Seller</u>") for Small Loans, Inc. *et al.* (the "<u>Debtors</u>"), chapter 11 debtors in the jointly administered Chapter 11 Cases entitled *In re Small Loans, Inc., et al.* lead case no. 11-12254, will conduct the sale by auction or auctions (each, an "<u>Auction</u>") of certain of the Debtors' assets, comprising consumer loan businesses with branches located in Alabama, Georgia, Florida, and Louisiana. The Auction will be conducted in accordance with the order approving the "<u>Sale Procedures</u>" entered on September __, 2012 [Docket No. ___]. Undefined terms in these auction procedures shall have the terms given to them in the Sale Procedures.

## I.    General Procedures

The Auction will be conducted by Seller's bankruptcy counsel, Christian & Small, LLP, and its investment banker, Renova Partners, LLC. Seller reserves the right to adjourn the Auction and recommence it at any time.

Each Qualified Bidder has been assigned a conference room. Qualified Bidders are requested to remain in their assigned conference rooms at all times they are not in the main auction room. Representatives of each Qualified Bidder that have not appeared in person at the Auction, and of Seller and the Omnibus Official Committee of Unsecured Creditors (the "Consultation Parties" ), may listen to the Auction via teleconference. Any request for assistance should be directed to representatives from Christian & Small, LLP or Renova Partners, LLC.

Each bidder should designate only one spokesperson and that spokesperson must be present in person at the Auction, *i.e.,* phone participants are not eligible to serve as a spokesperson.

## II.   Bidding Procedures

### A.    Qualified Bidders

Only Qualified Bidders are entitled to submit bids during the Auction. Seller has designated Western-Shamrock Corporation ("Western"), which is also the Stalking Horse Bidder, as a Qualified Bidder. Seller reserves the right to qualify other Qualified Bidders prior to commencement of the Auction.

Qualified Bidders are prohibited from discussing their bids, or otherwise conferring with each other without Seller's prior consent. This applies even when a Qualified Bidder drops out of the Auction.

### B.    Seller's Rights

Throughout the Auction, Seller, after consultation with the Consultation Parties, will determine which Qualified Bid or Bids constitute the highest and best offer. Seller will make that determination based on its business judgment in accordance with the terms of the Sale

Procedures, and after consultation with the Consultation Parties.

Seller reserves its right to reject any bid that is deemed (1) inadequate or insufficient, (2) not in conformity with the Sale Procedures, or (3) contrary to the best interest of Seller, the Debtors' estates, or its creditors. Seller shall have the right to modify these auction rules, or to impose such other terms and conditions with respect to the Auctions as it determines may be in the best interests of Seller, the Debtors' estates and their creditors.

C.     Purchase Agreements

A copy of each of Western, _____, _____, and _____'s Asset Purchase Agreements, as same have or may be modified, will be attached as an exhibit to the Auction transcript. Copies of the ___ Purchase Agreements are also available in the main Auction room.

D.     Baseline Bid; Bid Increments

Seller, after consultation with the Consultation Parties, has selected _____ as the Baseline Bid. That Baseline Bid is $_____ in cash.

The initial minimum and all further minimum bid increments are set at $50,000. Hence, the initial minimum bid is $_____. Any bids thereafter must equal or exceed $50,000 cash increments and other than purchase price must be submitted on terms that are equal to or superior to the Baseline Bid, absent agreement by Seller. Qualified Bidders shall advise Seller should they wish to bid on terms other than price.

E.     Order of Bidding

_____ is required to submit the initial bid over the Baseline Bid. Thereafter the order of bidding shall be in respective turns.

Each Qualifying Bidder, during its turn, may either (a) make a bid, (b) decline to make a bid, or (c) ask for a recess. If a Qualifying Bidder asks for a recess, up to twenty minutes will be allotted for that party to determine whether to make a bid, unless Seller in its discretion extends that period. At the end of the recess, the Qualifying Bidder must either make or decline to make a bid. If a Qualifying Bidder declines to make a bid within its allotted time, that bidder is subject to elimination from the Auction at Seller's discretion and the party with the highest and best bid as determined by Seller and the Consultation Parties shall be designated as the winning bidder.

F.     Backup Bidder

At the conclusion of the Auction, Seller, after consulting with the Consultation Parties, reserves the right to designate the next highest bidder after the as the Next Highest Bidder.

## SCHEDULE 1.1
## (LIST OF BRANCHES)

| ALABAMA | |
|---|---|
| **Office** | **Address** |
| Alexander City | 2028 Cherokee Road<br>Alexander City, Alabama 35010 |
| Bay Minette | 201 B D'Olive Street<br>Bay Minette, Alabama 36507 |
| Brewton | 2556 Douglas Avenue<br>Brewton, Alabama 36426 |
| Clanton | 703 Logan Road<br>Clanton, Alabama 35045 |
| Dothan | 460 E. Main Street<br>Dothan, Alabama 36301 |
| Greenville | 1109 East Commerce Street<br>Greenville, Alabama 36037 |
| Monroeville | 31 Mayfield Avenue<br>Monroeville, Alabama 36460 |
| Montgomery | 117A Eastern Boulevard<br>Space 22A<br>Montgomery, Alabama 36117 |
| Roanoke | 3164 Hwy 431<br>Suite 3<br>Roanoke, Alabama 36274 |

| FLORIDA | |
|---|---|
| **Office** | **Address** |
| Quincy | 508 E. Jefferson Street<br>Quincy, Florida 32351 |

| GEORGIA | |
|---|---|
| **Office** | **Address** |
| Americus | 109 North Prince Street<br>Suite B & C<br>Americus, Georgia 31709 |
| Ashburn | P. O. Box 111<br>221 A E Monroe Street<br>Ashburn, Georgia 31714 |
| Augusta | 1821 Walton Way<br>Augusta, Georgia 30904 |

# GEORGIA

| Office | Address |
|---|---|
| Bainbridge 1 | 224 South West Street<br>Bainbridge, Georgia 39817 |
| Bainbridge 2 | 923 E. Shotwell Street<br>Bainbridge, Georgia 39819 |
| Blue Ridge | 4295 Old Hwy 76<br>Suite C<br>Blue Ridge, Georgia 30513 |
| Brunswick | 145 Altama Connector<br>Brunswick, Georgia 31525 |
| Buford | 4300 Buford Drive<br>Suite 2C<br>Buford, Georgia 30518 |
| Cairo | 9 South Broad Street<br>Cairo, Georgia 39828 |
| Calhoun | 142 Belmont Drive SW<br>Calhoun, Georgia 30701 |
| Carrollton | 1124 North Park Street<br>Suite N<br>Carrollton, Georgia 30117 |
| Cartersville | 449 East Main Street<br>Cartersville, Georgia 3021 |
| Columbus | 3604 Macon Road<br>Units 11 & 12<br>Columbus, Georgia 31907 |
| Conyers | 2020 Eastside Drive<br>Suite 204<br>Conyers, Georgia 30013 |
| Dawsonville | 278 Highway 400 N<br>Suite 1210<br>Dawsonville, Georgia 30534 |
| Donalsonville | P. O. Box 705<br>301 E. Third Street<br>Donalsonville, Georgia 39845 |
| Dublin | 1819 Rice Avenue<br>Dublin, Georgia 31021 |
| Forest Park | 561 Forest Parkway<br>Suite 6<br>Forest Park, Georgia 30297 |
| Ft. Oglethorpe | 1817 Battlefield Parkway<br>Ft. Oglethorpe, Georgia 30742 |
| Garden City | 528 US Highway 80 West<br>Garden City, Georgia 31408 |

## GEORGIA

| Office | Address |
|---|---|
| Gray | P. O. Box 2585<br>4274 Gray Highway, Suite A<br>Gray, Georgia 31032 |
| LaGrange | 422A New Franklin Road<br>LaGrange, Georgia 30240 |
| Moultrie | 2017 5th Avenue SE<br>Moultrie, Georgia 31768 |
| Newnan | 34 Jefferson Street<br>Newnan, GA 30263 |
| Rome | 2204 Shorter Avenue NW, #18<br>Rome, GA 30165 |
| St. Marys | 2001 Osborne Road<br>St. Marys, Georgia 31558 |
| Statesboro | 6 Proctor Street<br>Statesboro, Georgia 30458 |
| Toccoa | 1494 Rosedale Street<br>Toccoa, GA 30577 |
| Winder | 39 East May Street<br>Suite E<br>Winder, Georgia 30680 |

## LOUISIANA

| Office | Address |
|---|---|
| Alexandria | 420A Bolton Avenue<br>Alexandria, Louisiana 71301 |
| Baker | 1060 Main Street<br>Baker, Louisiana 70714 |
| Lake Charles | 320 Gertsner Memorial Drive<br>Suite E<br>Lake Charles, Louisiana 70601 |
| Monroe | 505 North 18th Street<br>Suite A<br>Monroe, Louisiana 71201 |
| Opelousas | 716 Creswell Lane<br>Opelousas, Louisiana 70570 |
| Pineville | 3200 Monroe Highway<br>Suite 138<br>Pineville, Louisiana 71360 |
| Shreveport | 2716 West 70th Street<br>Shreveport, Louisiana 71108 |

SCHEDULE 2.1(a)(2)
(LIST OF FURNITURE, FIXTURES, AND EQUIPMENT)

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469AL  SMALL LOANS, INC. - CLANTON, AL | | | | | | | | | | | | | |
| 2 | | | **Book Asset Detail   7/01/12 - 7/31/12** | | | | | | | | | | | |
| 3 | 58-2183224 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012  Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 2030 | | 2.5 COMPACT REFRIGERATOR | 6/24/93 | 139.06 | 0.00 | | 0.00 | 139.06 | 0.00 | 139.06 | 0.00 | S/L | 7.0 |
| 12 | 3733 | | FOUR DRAWER LEGAL FILE CABINET | 9/09/96 | 145.75 | 0.00 | | 0.00 | 145.75 | 0.00 | 145.75 | 0.00 | S/L | 7.0 |
| 13 | 3923 | | EXEC SWIVEL CHAIR | 7/24/97 | 255.46 | 0.00 | | 0.00 | 255.46 | 0.00 | 255.46 | 0.00 | S/L | 7.0 |
| 14 | 3924 | | EXEC SWIVEL CHAIR | 7/24/97 | 255.46 | 0.00 | | 0.00 | 255.46 | 0.00 | 255.46 | 0.00 | S/L | 7.0 |
| 15 | 4125 | | WATER COOLER | 2/28/98 | 213.99 | 0.00 | | 0.00 | 213.99 | 0.00 | 213.99 | 0.00 | S/L | 10.0 |
| 16 | 4135 | | SIGN | 2/05/98 | 1,158.72 | 0.00 | | 0.00 | 1,158.72 | 0.00 | 1,158.72 | 0.00 | S/L | 10.0 |
| 17 | 4404 | | SECURITY SYSTEM | 4/15/99 | 751.60 | 0.00 | | 0.00 | 751.60 | 0.00 | 751.60 | 0.00 | S/L | 10.0 |
| 18 | 5009 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 19 | 5217 | | HOOVER VACUUM CLEANER | 2/22/01 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 20 | 5247 | | HOOVER VACUUM CLEANER | 12/01/01 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 21 | 5254 | | B/W 4CAM REAL TIME SPLITTER | 1/25/02 | 251.88 | 0.00 | | 0.00 | 251.88 | 0.00 | 251.88 | 0.00 | S/L | 5.0 |
| 22 | 5255 | | PHONE SYSTEM | 1/25/02 | 903.71 | 0.00 | | 0.00 | 903.71 | 0.00 | 903.71 | 0.00 | S/L | 5.0 |
| 23 | 5256 | | SECURITY BARS | 1/16/02 | 380.00 | 0.00 | | 0.00 | 380.00 | 0.00 | 380.00 | 0.00 | S/L | 7.0 |
| 24 | 5263 | | UNC OPER POSTURE FAB CHAIR | 2/08/02 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 25 | 5268 | | DHS 6X16 PROMO PAK CHAR GRY PHO | 2/07/02 | 903.99 | 0.00 | | 0.00 | 903.99 | 0.00 | 903.99 | 0.00 | S/L | 5.0 |
| 26 | 5314 | | SIGNS(2) | 4/17/02 | 453.60 | 0.00 | | 0.00 | 453.60 | 0.00 | 453.60 | 0.00 | S/L | 7.0 |
| 27 | 5336 | | 500 VOLT BACKUP BATTERY | 8/22/02 | 79.45 | 0.00 | | 0.00 | 79.45 | 0.00 | 79.45 | 0.00 | S/L | 5.0 |
| 28 | 5343 | | (4) CAMERAS, LENSES, POWER SUPPLY | 8/25/02 | 801.75 | 0.00 | | 0.00 | 801.75 | 0.00 | 801.75 | 0.00 | S/L | 5.0 |
| 29 | 5344 | | 40 HR TIME LAPSE VCR | 8/25/02 | 480.38 | 0.00 | | 0.00 | 480.38 | 0.00 | 480.38 | 0.00 | S/L | 5.0 |
| 30 | 5345 | | ALARM PANEL | 8/25/02 | 145.47 | 0.00 | | 0.00 | 145.47 | 0.00 | 145.47 | 0.00 | S/L | 5.0 |
| 31 | 5413 | | WORLDWIDE VINDICATOR 2 SAFE | 11/25/04 | 1,570.12 | 0.00 | | 0.00 | 1,570.12 | 0.00 | 1,570.12 | 0.00 | S/L | 7.0 |
| 32 | 5550 | | 4 CH TRIPLEX DVR | 3/25/08 | 682.29 | 0.00 | | 0.00 | 579.96 | 11.37 | 591.33 | 90.96 | S/L | 5.0 |
| 33 | 5559 | | 4 CH TRIPLEX DVR | 6/18/08 | 682.43 | 0.00 | | 0.00 | 545.96 | 11.37 | 557.33 | 125.10 | S/L | 5.0 |
| 34 | 5603 | | CONVERSION EQUIPMENT | 8/25/08 | 3,862.29 | 0.00 | | 0.00 | 2,961.10 | 64.37 | 3,025.47 | 836.82 | S/L | 5.0 |
| 35 | 5618 | | LJ P3005X LASER PRINTER | 8/01/08 | 1,319.29 | 0.00 | | 0.00 | 1,033.45 | 21.99 | 1,055.44 | 263.85 | S/L | 5.0 |
| 36 | 5656 | | SAMSUNG COPIER | 3/11/09 | 774.68 | 0.00 | | 0.00 | 516.47 | 12.91 | 529.38 | 245.30 | S/L | 5.0 |
| 37 | 5662 | | 4 CH TRIPLEX DVR | 4/01/09 | 553.46 | 0.00 | | 0.00 | 359.75 | 9.22 | 368.97 | 184.49 | S/L | 5.0 |
| 38 | 5705 | | PHONE SYSTEM | 10/19/10 | 427.98 | 0.00 | | 0.00 | 142.66 | 7.13 | 149.79 | 278.19 | S/L | 5.0 |
| 39 | 5727 | | FELLOWES POWERSHRED SHREDDER | 7/07/11 | 179.55 | 0.00 | | 0.00 | 35.91 | 2.99 | 38.90 | 140.65 | S/L | 5.0 |
| 40 | 5729 | | SAMSUNG SCX5635FN COPIER | 8/18/11 | 871.78 | 0.00 | | 0.00 | 145.30 | 14.53 | 159.83 | 711.95 | S/L | 5.0 |
| 41 | 5733 | | HP SCANJET 5590 DIGITAL SCANNER | 9/16/11 | 288.22 | 0.00 | | 0.00 | 43.23 | 4.80 | 48.03 | 240.19 | S/L | 5.0 |
| 42 | | | FURNITURE & FIXTURES | 20,059.25 | | 0.00 | c | 0.00 | 16,781.07 | 160.68 | 16,941.75 | 3,117.50 | | |
| 43 | | | | | | | | | | | | | | |
| 44 | | | Grand Total | 20,059.25 | | 0.00 | c | 0.00 | 16,781.07 | 160.68 | 16,941.75 | 3,117.50 | | |
| 45 | | | | | | | | | | | | | | |

# 1469AL  SMALL LOANS, INC.- BREWTON, AL

## Book Asset Detail    7/01/12 - 7/31/12

58-2183224

FYE: 9/30/2012 Mth: 7/31/2012

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 881 | | MANAGERS DESK | 10/24/89 | 356.35 | 0.00 | | 0.00 | 356.35 | 0.00 | 356.35 | 0.00 | S/L | 7.0 |
| 882 | | ASSISTANT MANAGERS DESK | 10/24/89 | 318.55 | 0.00 | | 0.00 | 318.55 | 0.00 | 318.55 | 0.00 | S/L | 7.0 |
| 1876 | | LEGAL FIRE PROOF FILING CABINET | 1/01/93 | 899.80 | 0.00 | | 0.00 | 899.80 | 0.00 | 899.80 | 0.00 | S/L | 7.0 |
| 2919 | | 4 DR LEGAL FILING CABINET | 5/04/94 | 130.53 | 0.00 | | 0.00 | 130.53 | 0.00 | 130.53 | 0.00 | S/L | 7.0 |
| 3977 | | SAFE | 4/11/97 | 785.22 | 0.00 | | 0.00 | 785.22 | 0.00 | 785.22 | 0.00 | S/L | 7.0 |
| 4133 | | SIGN | 2/05/98 | 630.15 | 0.00 | | 0.00 | 630.15 | 0.00 | 630.15 | 0.00 | S/L | 10.0 |
| 4169 | | 2.5 CU FT REFRIGERATOR | 3/31/98 | 128.39 | 0.00 | | 0.00 | 128.39 | 0.00 | 128.39 | 0.00 | S/L | 10.0 |
| 4979 | | SURVEILLANCE SYSTEM | 9/02/99 | 2,549.72 | 0.00 | | 0.00 | 2,549.72 | 0.00 | 2,549.72 | 0.00 | S/L | 7.0 |
| 5007 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 5186 | | HON 4 DWR LEGAL FILE CABINET | 6/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5207 | | LASERJET 1100XI LASER PRINTER | 12/25/00 | 403.06 | 0.00 | | 0.00 | 403.06 | 0.00 | 403.06 | 0.00 | S/L | 5.0 |
| 5270 | | AUDIO SURVEILLANCE KIT | 2/01/02 | 219.19 | 0.00 | | 0.00 | 219.19 | 0.00 | 219.19 | 0.00 | S/L | 5.0 |
| 5402 | | 1/3" B/W CAMERA W/LENSE | 5/25/04 | 128.93 | 0.00 | | 0.00 | 128.93 | 0.00 | 128.93 | 0.00 | S/L | 5.0 |
| 5408 | | RANGER ALARM | 9/22/04 | 130.49 | 0.00 | | 0.00 | 130.49 | 0.00 | 130.49 | 0.00 | S/L | 5.0 |
| 5409 | | VODAVI PHONE SYSTEM | 9/22/04 | 862.95 | 0.00 | | 0.00 | 862.95 | 0.00 | 862.95 | 0.00 | S/L | 5.0 |
| 5434 | | FURNISHINGS & ACCESSORIES | 5/17/05 | 375.60 | 0.00 | | 0.00 | 375.60 | 0.00 | 375.60 | 0.00 | S/L | 5.0 |
| 5435 | | (3) COA HIGHBACK SIDE CHAIRS | 5/17/05 | 690.15 | 0.00 | | 0.00 | 690.15 | 0.00 | 690.15 | 0.00 | S/L | 7.0 |
| 5442 | | TABLE FOR INVESTMENT OFFICE | 6/06/05 | 321.43 | 0.00 | | 0.00 | 321.43 | 0.00 | 321.43 | 0.00 | S/L | 7.0 |
| 5479 | | FELLOWES SHREDDER | 5/09/06 | 204.23 | 0.00 | | 0.00 | 204.23 | 0.00 | 204.23 | 0.00 | S/L | 5.0 |
| 5511 | | HOOVER BAGLESS VACUUM | 10/05/06 | 73.83 | 0.00 | | 0.00 | 73.83 | 0.00 | 73.83 | 0.00 | S/L | 5.0 |
| 5533 | | SAMSUNG COPIER | 7/24/07 | 827.11 | 0.00 | | 0.00 | 813.32 | 13.79 | 827.11 | 0.00 | S/L | 5.0 |
| 5549 | | POWERSHRED SB-87CS SHREDDER | 3/05/08 | 180.54 | 0.00 | | 0.00 | 156.47 | 3.01 | 159.48 | 21.06 | S/L | 5.0 |
| 5567 | | LJ P3005X LASER PRINTER | 7/23/08 | 1,004.96 | 0.00 | | 0.00 | 787.21 | 16.75 | 803.96 | 201.00 | S/L | 5.0 |
| 5568 | | SCANJET 5590 DIGITAL SCANNER | 7/23/08 | 292.73 | 0.00 | | 0.00 | 229.32 | 4.88 | 234.20 | 58.53 | S/L | 5.0 |
| 5601 | | CONVERSION EQUIPMENT | 8/25/08 | 3,862.29 | 0.00 | | 0.00 | 2,961.10 | 64.37 | 3,025.47 | 836.82 | S/L | 5.0 |
| 5703 | | HP LASERJET P3015  PRINTER | 10/01/10 | 579.94 | 0.00 | | 0.00 | 202.98 | 9.67 | 212.65 | 367.29 | S/L | 5.0 |
| 5704 | | HP MEDIA TRAY/FEEDER | 10/01/10 | 217.69 | 0.00 | | 0.00 | 76.20 | 3.62 | 79.82 | 137.87 | S/L | 5.0 |
| 5708 | | HP 5590 DIGITAL SCANNER | 11/12/10 | 295.12 | 0.00 | | 0.00 | 98.37 | 4.92 | 103.29 | 191.83 | S/L | 5.0 |
| 5715 | | SAMSUNG COPIER | 12/16/10 | 856.43 | 0.00 | | 0.00 | 256.93 | 14.27 | 271.20 | 585.23 | S/L | 5.0 |
| 5718 | | SAFE | 2/25/11 | 3,220.61 | 0.00 | | 0.00 | 613.45 | 38.34 | 651.79 | 2,568.82 | S/L | 7.0 |
| 5719 | | PHONE SYSTEM | 2/16/11 | 365.78 | 0.00 | | 0.00 | 97.54 | 6.10 | 103.64 | 262.14 | S/L | 5.0 |
| 5720 | | RACEWAY SIGN W/CHANNEL LETTERS | 3/25/11 | 8,815.00 | 0.00 | | 0.00 | 1,574.11 | 104.94 | 1,679.05 | 7,135.95 | S/L | 7.0 |
| | | **FURNITURE & FIXTURES** | | 31,076.04 | 0.00 | c | 0.00 | 18,424.84 | 284.66 | 18,709.50 | 12,366.54 | | |
| | | **Grand Total** | | 31,076.04 | 0.00 | c | 0.00 | 18,424.84 | 284.66 | 18,709.50 | 12,366.54 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469AL  SMALL LOANS, INC.- BAY MINETTE, AL | | | | | | | | | | | | | |
| 2 | | | Book Asset Detail    7/01/12 -  7/31/12 | | | | | | | | | | | |
| 3 | 58-2183224 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group:  FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 2677 | | POST CHAIR OFFICE DEPOT | 1/05/94 | 299.59 | 0.00 | | 0.00 | 299.59 | 0.00 | 299.59 | 0.00 | S/L | 7.0 |
| 12 | 2681 | | POST CHAIR OFFICE DEPOT | 1/05/94 | 299.59 | 0.00 | | 0.00 | 299.59 | 0.00 | 299.59 | 0.00 | S/L | 7.0 |
| 13 | 2682 | | POST CHAIR OFFICE DEPOT | 1/05/94 | 299.59 | 0.00 | | 0.00 | 299.59 | 0.00 | 299.59 | 0.00 | S/L | 7.0 |
| 14 | 3978 | | SAFE | 4/11/97 | 785.22 | 0.00 | | 0.00 | 785.22 | 0.00 | 785.22 | 0.00 | S/L | 7.0 |
| 15 | 4123 | | WATER COOLER | 2/28/98 | 213.99 | 0.00 | | 0.00 | 213.99 | 0.00 | 213.99 | 0.00 | S/L | 10.0 |
| 16 | 4134 | | SIGN | 2/05/98 | 2,393.88 | 0.00 | | 0.00 | 2,393.88 | 0.00 | 2,393.88 | 0.00 | S/L | 10.0 |
| 17 | 4980 | | SURVEILLANCE SYSTEM | 9/02/99 | 2,549.72 | 0.00 | | 0.00 | 2,549.72 | 0.00 | 2,549.72 | 0.00 | S/L | 7.0 |
| 18 | 5008 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 19 | 5246 | | COLMON 15 IN DIGITAL CAMERA (2) | 12/10/01 | 394.02 | 0.00 | | 0.00 | 394.02 | 0.00 | 394.02 | 0.00 | S/L | 5.0 |
| 20 | 5269 | | AUDIO SURVEILLANCE KIT | 2/01/02 | 219.19 | 0.00 | | 0.00 | 219.19 | 0.00 | 219.19 | 0.00 | S/L | 5.0 |
| 21 | 5307 | | SHARP MICROWAVE | 3/01/02 | 90.91 | 0.00 | | 0.00 | 90.91 | 0.00 | 90.91 | 0.00 | S/L | 5.0 |
| 22 | 5396 | | HOOVER HARD BODY VACUUM U506! | 3/01/04 | 84.53 | 0.00 | | 0.00 | 84.53 | 0.00 | 84.53 | 0.00 | S/L | 5.0 |
| 23 | 5436 | | PHONE EQUIPMENT | 5/25/05 | 470.50 | 0.00 | | 0.00 | 470.50 | 0.00 | 470.50 | 0.00 | S/L | 5.0 |
| 24 | 5457 | | IMAGISTICS FAX/COPIER | 11/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 25 | 5474 | | FELLOWES SHREDDER | 4/03/06 | 203.64 | 0.00 | | 0.00 | 203.64 | 0.00 | 203.64 | 0.00 | S/L | 5.0 |
| 26 | 5569 | | LJ P3005X LASER PRINTER | 7/23/08 | 1,004.96 | 0.00 | | 0.00 | 787.21 | 16.75 | 803.96 | 201.00 | S/L | 5.0 |
| 27 | 5570 | | SCANJET 5590 DIGITAL SCANNER | 7/23/08 | 292.73 | 0.00 | | 0.00 | 229.32 | 4.88 | 234.20 | 58.53 | S/L | 5.0 |
| 28 | 5602 | | CONVERSION EQUIPMENT | 8/25/08 | 3,862.29 | 0.00 | | 0.00 | 2,961.10 | 64.37 | 3,025.47 | 836.82 | S/L | 5.0 |
| 29 | 5617 | | LJ P3005X LASER PRINTER | 8/15/08 | 1,037.89 | 0.00 | | 0.00 | 813.03 | 17.29 | 830.32 | 207.57 | S/L | 5.0 |
| 30 | 5671 | | INTELLISHRED SB-89CI SHREDDER | 4/02/09 | 237.11 | 0.00 | | 0.00 | 154.12 | 3.95 | 158.07 | 79.04 | S/L | 5.0 |
| 31 | 5716 | | SAFE | 12/25/10 | 3,220.61 | 0.00 | | 0.00 | 690.14 | 38.34 | 728.48 | 2,492.13 | S/L | 7.0 |
| 32 | | | FURNITURE & FIXTURES | | 19,952.30 | 0.00 | c | 0.00 | 15,931.63 | 145.58 | 16,077.21 | 3,875.09 | | |
| 33 | | | | | | | | | | | | | | |
| 34 | | | Grand Total | | 19,952.30 | 0.00 | c | 0.00 | 15,931.63 | 145.58 | 16,077.21 | 3,875.09 | | |
| 35 | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469AL  SMALL LOANS, INC.- ALEXANDER CITY | | | | | | | | | | | | | |
| 2 | | | Book Asset Detail    7/01/12 -  7/31/12 | | | | | | | | | | | |
| 3 | 58-2183224 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 3893 | | PHONES SYSTEM W/ 4 PHONES | 4/10/97 | 731.24 | 0.00 | | 0.00 | 731.24 | 0.00 | 731.24 | 0.00 | S/L | 7.0 |
| 12 | 3909 | | LEX WHEELWRITER TYPEWRITTER | 5/02/97 | 503.50 | 0.00 | | 0.00 | 503.50 | 0.00 | 503.50 | 0.00 | S/L | 5.0 |
| 13 | 3927 | | MAHOGONY 30 X 60 DESK | 7/24/97 | 518.34 | 0.00 | | 0.00 | 518.34 | 0.00 | 518.34 | 0.00 | S/L | 7.0 |
| 14 | 3928 | | MAHOGONY 30 X 60 DESK | 7/24/97 | 518.34 | 0.00 | | 0.00 | 518.34 | 0.00 | 518.34 | 0.00 | S/L | 7.0 |
| 15 | 3938 | | 4 DRAWER VERT FILE | 9/30/97 | 135.19 | 0.00 | | 0.00 | 135.19 | 0.00 | 135.19 | 0.00 | S/L | 10.0 |
| 16 | 3983 | | SAFE | 5/05/97 | 1,816.96 | 0.00 | | 0.00 | 1,816.96 | 0.00 | 1,816.96 | 0.00 | S/L | 7.0 |
| 17 | 3988 | | ALARM SYSTEM | 4/12/97 | 429.23 | 0.00 | | 0.00 | 429.23 | 0.00 | 429.23 | 0.00 | S/L | 10.0 |
| 18 | 3993 | | SIGN | 3/31/97 | 2,000.00 | 0.00 | | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | S/L | 10.0 |
| 19 | 4056 | | FILING CABINET | 11/04/97 | 147.12 | 0.00 | | 0.00 | 147.12 | 0.00 | 147.12 | 0.00 | S/L | 7.0 |
| 20 | 4057 | | FILING CABINET | 11/04/97 | 147.13 | 0.00 | | 0.00 | 147.13 | 0.00 | 147.13 | 0.00 | S/L | 7.0 |
| 21 | 4062 | | FRONT COUNTER LOAN CLOSING BOO | 12/31/97 | 5,520.50 | 0.00 | | 0.00 | 5,520.50 | 0.00 | 5,520.50 | 0.00 | S/L | 10.0 |
| 22 | 4092 | | SIGN | 12/30/97 | 2,411.72 | 0.00 | | 0.00 | 2,411.72 | 0.00 | 2,411.72 | 0.00 | S/L | 10.0 |
| 23 | 4241 | | 4 DWR LEGAL FILE | 10/30/98 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 10.0 |
| 24 | 4242 | | 4 DWR LEGAL FILE | 10/30/98 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 10.0 |
| 25 | 5012 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 26 | 5218 | | HOOVER VACUUM CLEANER | 4/04/01 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 27 | 5222 | | ISLAND COUNTER UNIT | 6/21/01 | 529.65 | 0.00 | | 0.00 | 529.65 | 0.00 | 529.65 | 0.00 | S/L | 7.0 |
| 28 | 5248 | | HON 4 DWR LEGAL FILE CABINETS (2) | 12/13/01 | 318.86 | 0.00 | | 0.00 | 318.86 | 0.00 | 318.86 | 0.00 | S/L | 7.0 |
| 29 | 5262 | | UNC OPER POSTURE FAB CHAIR | 2/08/02 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 30 | 5400 | | RICOH AF1013 COPIER | 4/13/04 | 1,587.88 | 0.00 | | 0.00 | 1,587.88 | 0.00 | 1,587.88 | 0.00 | S/L | 5.0 |
| 31 | 5466 | | FELLOWES SHREDDER | 2/10/06 | 203.64 | 0.00 | | 0.00 | 203.64 | 0.00 | 203.64 | 0.00 | S/L | 5.0 |
| 32 | 5490 | | 56K EXTERNAL MULTIMODEM | 7/25/06 | 135.55 | 0.00 | | 0.00 | 135.55 | 0.00 | 135.55 | 0.00 | S/L | 5.0 |
| 33 | 5543 | | POWERSHRED SB-87CS SHREDDER | 1/03/08 | 169.54 | 0.00 | | 0.00 | 152.59 | 2.83 | 155.42 | 14.12 | S/L | 5.0 |
| 34 | 5574 | | SCANJET 5590 DIGITAL SCANNER | 7/01/08 | 1,318.25 | 0.00 | | 0.00 | 1,054.60 | 21.97 | 1,076.57 | 241.68 | S/L | 5.0 |
| 35 | 5606 | | CONVERSION EQUIPMENT | 8/25/08 | 3,862.29 | 0.00 | | 0.00 | 2,961.10 | 64.37 | 3,025.47 | 836.82 | S/L | 5.0 |
| 36 | 5664 | | 4 CH TRIPLEX DVR | 4/01/09 | 553.46 | 0.00 | | 0.00 | 359.75 | 9.22 | 368.97 | 184.49 | S/L | 5.0 |
| 37 | 5693 | | INTELLISHRED SB-89CI SHREDDER | 1/22/10 | 246.05 | 0.00 | | 0.00 | 118.93 | 4.10 | 123.03 | 123.02 | S/L | 5.0 |
| 38 | 5710 | | HP 5590 DIGITAL SCANNER | 11/12/10 | 292.40 | 0.00 | | 0.00 | 97.47 | 4.87 | 102.34 | 190.06 | S/L | 5.0 |
| 39 | | | **FURNITURE & FIXTURES** | | 25,834.52 | 0.00 | c | 0.00 | 24,136.97 | 107.36 | 24,244.33 | 1,590.19 | | |
| 40 | | | | | | | | | | | | | | |
| 41 | | | **Grand Total** | | 25,834.52 | 0.00 | c | 0.00 | 24,136.97 | 107.36 | 24,244.33 | 1,590.19 | | |
| 42 | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469AL SMALL LOANS, INC.- ROANOKE, AL | | | | | | | | | | | | | |
| 2 | | | Book Asset Detail 7/01/12 - 7/31/12 | | | | | | | | | | | |
| 3 | 58-2183224 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 828 | | SECRETARIAL DESK & CHAIR | 4/30/89 | 213.23 | 0.00 | | 0.00 | 213.23 | 0.00 | 213.23 | 0.00 | S/L | 7.0 |
| 12 | 829 | | SEC. DESK W/ RIGHT RETURN | 4/30/89 | 422.30 | 0.00 | | 0.00 | 422.30 | 0.00 | 422.30 | 0.00 | S/L | 7.0 |
| 13 | 831 | | FURNITURE | 4/30/89 | 528.94 | 0.00 | | 0.00 | 528.94 | 0.00 | 528.94 | 0.00 | S/L | 7.0 |
| 14 | 1721 | | 314C FILE CABINET | 7/08/92 | 160.54 | 0.00 | | 0.00 | 160.54 | 0.00 | 160.54 | 0.00 | S/L | 7.0 |
| 15 | 2799 | | 513846 POSTURETCH CHAIR | 3/17/94 | 317.99 | 0.00 | | 0.00 | 317.99 | 0.00 | 317.99 | 0.00 | S/L | 7.0 |
| 16 | 3862 | | 4 DRAWER FILING CABINET | 1/31/97 | 137.50 | 0.00 | | 0.00 | 137.50 | 0.00 | 137.50 | 0.00 | S/L | 7.0 |
| 17 | 3863 | | 4 DRAWER FILING CABINET | 1/31/97 | 137.50 | 0.00 | | 0.00 | 137.50 | 0.00 | 137.50 | 0.00 | S/L | 7.0 |
| 18 | 4129 | | SIGN | 2/05/98 | 629.36 | 0.00 | | 0.00 | 629.36 | 0.00 | 629.36 | 0.00 | S/L | 10.0 |
| 19 | 5392 | | WORLDWIDE MODEL BF-3416 SAFE | 3/05/04 | 2,060.60 | 0.00 | | 0.00 | 2,060.60 | 0.00 | 2,060.60 | 0.00 | S/L | 7.0 |
| 20 | 5412 | | BRT TYPEWRITER, BUSN, GY | 11/15/04 | 310.30 | 0.00 | | 0.00 | 310.30 | 0.00 | 310.30 | 0.00 | S/L | 5.0 |
| 21 | 5417 | | BRT TYPEWRITER | 12/17/04 | 310.30 | 0.00 | | 0.00 | 310.30 | 0.00 | 310.30 | 0.00 | S/L | 5.0 |
| 22 | 5478 | | HOOVER BAGLESS VACUUM | 5/08/06 | 73.83 | 0.00 | | 0.00 | 73.83 | 0.00 | 73.83 | 0.00 | S/L | 5.0 |
| 23 | 5522 | | IMAGISTICS FAX/COPIER | 1/25/07 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 24 | 5545 | | SAMSUNG COPIER | 2/08/08 | 774.68 | 0.00 | | 0.00 | 684.32 | 12.91 | 697.23 | 77.45 | S/L | 5.0 |
| 25 | 5566 | | SCANJET 5590 DIGITAL SCANNER | 7/01/08 | 1,318.25 | 0.00 | | 0.00 | 1,054.60 | 21.97 | 1,076.57 | 241.68 | S/L | 5.0 |
| 26 | 5600 | | CONVERSION EQUIPMENT | 8/25/08 | 3,862.29 | 0.00 | | 0.00 | 2,961.10 | 64.37 | 3,025.47 | 836.82 | S/L | 5.0 |
| 27 | 5657 | | 2- 4 DWR LEGAL FILE CABINETS | 3/25/09 | 522.70 | 0.00 | | 0.00 | 242.68 | 6.23 | 248.91 | 273.79 | S/L | 7.0 |
| 28 | 5661 | | 4 CH TRIPLEX DVR | 4/01/09 | 553.46 | 0.00 | | 0.00 | 359.75 | 9.22 | 368.97 | 184.49 | S/L | 5.0 |
| 29 | 5670 | | INTELLISHRED SB-89CI SHREDDER | 4/02/09 | 237.11 | 0.00 | | 0.00 | 154.12 | 3.95 | 158.07 | 79.04 | S/L | 5.0 |
| 30 | 5675 | | VACUUM | 4/02/09 | 101.56 | 0.00 | | 0.00 | 62.62 | 1.70 | 64.32 | 37.24 | S/L | 5.0 |
| 31 | 5678 | | INSTALL LOAN PARTITIONS, TABLES | 6/08/09 | 1,712.00 | 0.00 | | 0.00 | 527.87 | 14.27 | 542.14 | 1,169.86 | S/L | 10.0 |
| 32 | 5680 | | COLOR CAM W/MONITOR | 7/01/09 | 629.69 | 0.00 | | 0.00 | 377.81 | 10.50 | 388.31 | 241.38 | S/L | 5.0 |
| 33 | 5681 | | STARPLUS STSE KSU | 7/17/09 | 317.90 | 0.00 | | 0.00 | 185.45 | 5.29 | 190.74 | 127.16 | S/L | 5.0 |
| 34 | 5683 | | (2) BLUE COMFORT TASK CHAIRS | 8/19/09 | 310.29 | 0.00 | | 0.00 | 125.60 | 3.69 | 129.29 | 181.00 | S/L | 7.0 |
| 35 | 5684 | | ALARM SYSTEM | 9/25/09 | 171.47 | 0.00 | | 0.00 | 94.30 | 2.86 | 97.16 | 74.31 | S/L | 5.0 |
| 36 | 5685 | | TELEPHONE SYSTEM | 9/25/09 | 1,141.90 | 0.00 | | 0.00 | 628.04 | 19.04 | 647.08 | 494.82 | S/L | 5.0 |
| 37 | 5686 | | ILLUMINATED SIGN W/LETTERS | 9/25/09 | 2,085.26 | 0.00 | | 0.00 | 819.20 | 24.82 | 844.02 | 1,241.24 | S/L | 7.0 |
| 38 | 5732 | | HP SCANJET 5590 DIGITAL SCANNER | 9/16/11 | 289.29 | 0.00 | | 0.00 | 43.39 | 4.83 | 48.22 | 241.07 | S/L | 5.0 |
| 39 | | | FURNITURE & FIXTURES | | 20,132.74 | 0.00 | c | 0.00 | 14,425.74 | 205.65 | 14,631.39 | 5,501.35 | | |
| 40 | | | | | | | | | | | | | | |
| 41 | | | Grand Total | | 20,132.74 | 0.00 | c | 0.00 | 14,425.74 | 205.65 | 14,631.39 | 5,501.35 | | |
| 42 | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |

1469AL  SMALL LOANS, INC. - MONTGOMERY, AL

## Book Asset Detail   7/01/12 -  7/31/12

58-2183224

FYE: 9/30/2012  Mth: 7/31/2012

| Asset | t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 3984 | | SAFE | 5/05/97 | 1,816.96 | 0.00 | | 0.00 | 1,816.96 | 0.00 | 1,816.96 | 0.00 | S/L | 7.0 |
| 5184 | | HON 4 DWR LEGAL FILE CABINET | 6/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5185 | | HON 4 DWR LEGAL FILE CABINET | 6/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5230 | | TOF 36X72 EXECUTIVE DESK | 8/06/01 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 5231 | | HON 4DWR LEGAL FILE CABINET | 8/06/01 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5232 | | HON 4 DWR LEGAL FILE CABINET | 8/06/01 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5234 | | HOOVER VACUUM CLEANER | 9/10/01 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 5249 | | HON 4 DWR LEGAL FILE CABINETS (2) | 12/13/01 | 318.86 | 0.00 | | 0.00 | 318.86 | 0.00 | 318.86 | 0.00 | S/L | 7.0 |
| 5419 | | HOOVER BAGLESS VACUUM | 12/23/04 | 84.53 | 0.00 | | 0.00 | 84.53 | 0.00 | 84.53 | 0.00 | S/L | 5.0 |
| 5424 | | IMAGISTIC COPIER- IX2700 | 1/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 5451 | | PHONES | 10/07/05 | 303.50 | 0.00 | | 0.00 | 303.50 | 0.00 | 303.50 | 0.00 | S/L | 5.0 |
| 5472 | | FELLOWES SHREDDER | 3/01/06 | 214.64 | 0.00 | | 0.00 | 214.64 | 0.00 | 214.64 | 0.00 | S/L | 5.0 |
| 5473 | | HON 4 DWR LEGAL FILE CABINET | 3/14/06 | 170.13 | 0.00 | | 0.00 | 153.90 | 2.03 | 155.93 | 14.20 | S/L | 7.0 |
| 5482 | | ILLUMINATED SIGN W/CHANNEL LETT | 6/14/06 | 3,455.00 | 0.00 | | 0.00 | 3,002.55 | 41.13 | 3,043.68 | 411.32 | S/L | 7.0 |
| 5484 | | ISLANDS, BOOTHS, COUNTERS | 6/15/06 | 1,920.65 | 0.00 | | 0.00 | 1,168.42 | 16.01 | 1,184.43 | 736.22 | S/L | 10.0 |
| 5491 | | PHONE SYSTEM | 7/25/06 | 1,470.95 | 0.00 | | 0.00 | 1,470.95 | 0.00 | 1,470.95 | 0.00 | S/L | 5.0 |
| 5492 | | CCTV SYSTEM | 7/25/06 | 1,432.11 | 0.00 | | 0.00 | 1,432.11 | 0.00 | 1,432.11 | 0.00 | S/L | 5.0 |
| 5493 | | ALARM SYSTEM | 7/25/06 | 305.79 | 0.00 | | 0.00 | 305.79 | 0.00 | 305.79 | 0.00 | S/L | 5.0 |
| 5495 | | 8 FT LADDER | 7/25/06 | 143.38 | 0.00 | | 0.00 | 143.38 | 0.00 | 143.38 | 0.00 | S/L | 5.0 |
| 5496 | | WORK TABLE | 7/10/06 | 80.54 | 0.00 | | 0.00 | 80.54 | 0.00 | 80.54 | 0.00 | S/L | 5.0 |
| 5497 | | (2) TOF 30 X 60 TRAD. MAHOGANY DE | 7/19/06 | 1,067.86 | 0.00 | | 0.00 | 902.59 | 12.71 | 915.30 | 152.56 | S/L | 7.0 |
| 5498 | | (5) UNC BLUE TASK CHAIRS | 7/19/06 | 561.75 | 0.00 | | 0.00 | 474.82 | 6.69 | 481.51 | 80.24 | S/L | 7.0 |
| 5504 | | BAL ON SIGN | 8/01/06 | 207.30 | 0.00 | | 0.00 | 175.20 | 2.47 | 177.67 | 29.63 | S/L | 7.0 |
| 5505 | | TOF 30X66 EXEC LEFT DESK | 8/16/06 | 909.50 | 0.00 | | 0.00 | 757.93 | 10.83 | 768.76 | 140.74 | S/L | 7.0 |
| 5512 | | FELLOWES SHREDDER | 10/04/06 | 208.57 | 0.00 | | 0.00 | 208.57 | 0.00 | 208.57 | 0.00 | S/L | 5.0 |
| 5531 | | 4 DWR LEGAL FILE CABINET | 5/04/07 | 214.49 | 0.00 | | 0.00 | 158.31 | 2.55 | 160.86 | 53.63 | S/L | 7.0 |
| 5537 | | PS-70 OFFICE STRIP CUT SHREDDER | 8/01/07 | 166.15 | 0.00 | | 0.00 | 163.38 | 2.77 | 166.15 | 0.00 | S/L | 5.0 |
| 5560 | | BLUE COMFORT TASK CHAIR | 6/13/08 | 157.29 | 0.00 | | 0.00 | 91.75 | 1.87 | 93.62 | 63.67 | S/L | 7.0 |
| 5577 | | WORLDWIDE MODEL BF-3416 SAFE | 7/01/08 | 3,235.06 | 0.00 | | 0.00 | 1,848.60 | 38.51 | 1,887.11 | 1,347.95 | S/L | 7.0 |
| 5581 | | ILLUMINATED SIGNS | 7/21/08 | 1,975.00 | 0.00 | | 0.00 | 1,105.05 | 23.51 | 1,128.56 | 846.44 | S/L | 7.0 |
| 5582 | | TOF 30 X 60 TRADITIONAL DESKS | 7/25/08 | 630.23 | 0.00 | | 0.00 | 352.62 | 7.51 | 360.13 | 270.10 | S/L | 7.0 |
| 5583 | | TOF 30 X 60 TRADITIONAL DESKS | 7/25/08 | 630.23 | 0.00 | | 0.00 | 352.62 | 7.51 | 360.13 | 270.10 | S/L | 7.0 |
| 5584 | | TOF 36 X72 LEFT "L" DESK | 7/09/08 | 829.25 | 0.00 | | 0.00 | 473.85 | 9.87 | 483.72 | 345.53 | S/L | 7.0 |
| 5607 | | CONVERSION EQUIPMENT | 8/25/08 | 4,683.24 | 0.00 | | 0.00 | 3,590.49 | 78.05 | 3,668.54 | 1,014.70 | S/L | 5.0 |
| 5611 | | CONVERSION EQUIPMENT | 8/25/08 | 3,932.21 | 0.00 | | 0.00 | 3,014.69 | 65.54 | 3,080.23 | 851.98 | S/L | 5.0 |
| 5619 | | SCANJET 5590 DIGITAL SCANNER | 8/01/08 | 274.46 | 0.00 | | 0.00 | 214.99 | 4.57 | 219.56 | 54.90 | S/L | 5.0 |
| 5620 | | LJ P3005X LASER PRINTER | 8/01/08 | 1,042.05 | 0.00 | | 0.00 | 816.28 | 17.36 | 833.64 | 208.41 | S/L | 5.0 |
| 5621 | | 4 DWR LEGAL FILE CABINET | 8/01/08 | 296.99 | 0.00 | | 0.00 | 166.18 | 3.54 | 169.72 | 127.27 | S/L | 7.0 |
| 5622 | | POWERSHRED PS-70 SHREDDER | 8/01/08 | 180.95 | 0.00 | | 0.00 | 141.74 | 3.02 | 144.76 | 36.19 | S/L | 5.0 |
| 5623 | | REFRIGERATOR | 8/08/08 | 105.80 | 0.00 | | 0.00 | 82.88 | 1.76 | 84.64 | 21.16 | S/L | 5.0 |
| 5624 | | MICROWAVE | 8/08/08 | 96.18 | 0.00 | | 0.00 | 75.36 | 1.60 | 76.96 | 19.22 | S/L | 5.0 |
| 5625 | | VACUUM CLEANER | 8/08/08 | 96.05 | 0.00 | | 0.00 | 75.24 | 1.60 | 76.84 | 19.21 | S/L | 5.0 |
| 5648 | | 4 BLUE COMFORT TASK CHAIRS | 12/18/08 | 620.58 | 0.00 | | 0.00 | 310.28 | 7.39 | 317.67 | 302.91 | S/L | 7.0 |
| 5649 | | (4) 4 DWR LEGAL FILE CABINETS | 12/18/08 | 1,171.76 | 0.00 | | 0.00 | 585.87 | 13.95 | 599.82 | 571.94 | S/L | 7.0 |
| 5665 | | 4 CH TRIPLEX DVR | 4/01/09 | 553.46 | 0.00 | | 0.00 | 359.75 | 9.22 | 368.97 | 184.49 | S/L | 5.0 |
| 5711 | | HP 5590 DIGITAL SCANNER | 11/12/10 | 298.57 | 0.00 | | 0.00 | 99.52 | 4.98 | 104.50 | 194.07 | S/L | 5.0 |
| 5713 | | HP 5590 DIGITAL SCANNER | 11/12/10 | 294.71 | 0.00 | | 0.00 | 98.24 | 4.91 | 103.15 | 191.56 | S/L | 5.0 |
| 5725 | | FELLOWES POWERSHRED SHREDDER | 4/01/11 | 188.88 | 0.00 | | 0.00 | 47.23 | 3.14 | 50.37 | 138.51 | S/L | 5.0 |
| 5731 | | HP LASERJET P3015X PRINTER | 8/01/11 | 1,035.86 | 0.00 | | 0.00 | 189.91 | 17.26 | 207.17 | 828.69 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 39,444.43 | 0.00 | c | 0.00 | 29,493.03 | 423.86 | 29,916.89 | 9,527.54 | | |
| | | | | | | | | | | | | | |
| | | **Grand Total** | | 39,444.43 | 0.00 | c | 0.00 | 29,493.03 | 423.86 | 29,916.89 | 9,527.54 | | |

# Book Asset Detail    7/01/12 - 7/31/12

58-2183224

FYE: 9/30/2012 Mth: 7/31/2012

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 782 | | COUNTERS | 6/20/89 | 5,536.00 | 0.00 | | 0.00 | 5,536.00 | 0.00 | 5,536.00 | 0.00 | S/L | 7.0 |
| 787 | | FURNITURE | 7/25/89 | 1,046.93 | 0.00 | | 0.00 | 1,046.93 | 0.00 | 1,046.93 | 0.00 | S/L | 7.0 |
| 2543 | | TASK CHAIR | 12/09/93 | 106.99 | 0.00 | | 0.00 | 106.99 | 0.00 | 106.99 | 0.00 | S/L | 7.0 |
| 2769 | | 6416 PG COMDIAL EXECUTECH | 2/11/94 | 170.13 | 0.00 | | 0.00 | 170.13 | 0.00 | 170.13 | 0.00 | S/L | 7.0 |
| 2770 | | 6416 PG COMDIAL EXECUTECH | 2/11/94 | 170.13 | 0.00 | | 0.00 | 170.13 | 0.00 | 170.13 | 0.00 | S/L | 7.0 |
| 3596 | | FOUR DR. LEGAL FILE CABINET | 2/01/96 | 145.75 | 0.00 | | 0.00 | 145.75 | 0.00 | 145.75 | 0.00 | S/L | 7.0 |
| 3860 | | SWIVEL ARM CHAIR | 1/02/97 | 150.52 | 0.00 | | 0.00 | 150.52 | 0.00 | 150.52 | 0.00 | S/L | 7.0 |
| 4128 | | SIGN | 2/05/98 | 629.36 | 0.00 | | 0.00 | 629.36 | 0.00 | 629.36 | 0.00 | S/L | 10.0 |
| 4977 | | SURVEILLANCE SYSTEM | 9/02/99 | 2,549.72 | 0.00 | | 0.00 | 2,549.72 | 0.00 | 2,549.72 | 0.00 | S/L | 7.0 |
| 5005 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 5215 | | HON 4DWR LEGAL FILE CABINET | 2/07/01 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5216 | | HON 4DWR LEGAL FILE CABINET | 2/07/01 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5278 | | AUDIO SURVEILLANCE KIT | 2/11/02 | 216.75 | 0.00 | | 0.00 | 216.75 | 0.00 | 216.75 | 0.00 | S/L | 5.0 |
| 5325 | | LAROUE AUDIO SURVEILLANCE KIT | 5/02/02 | 185.23 | 0.00 | | 0.00 | 185.23 | 0.00 | 185.23 | 0.00 | S/L | 5.0 |
| 5483 | | ISLANDS, BOOTHS, COUNTERS | 6/15/06 | 529.65 | 0.00 | | 0.00 | 322.23 | 4.41 | 326.64 | 203.01 | S/L | 10.0 |
| 5507 | | BRT ELECTRIC TYPEWRITER | 9/07/06 | 310.30 | 0.00 | | 0.00 | 310.30 | 0.00 | 310.30 | 0.00 | S/L | 5.0 |
| 5510 | | FELLOWES SHREDDER | 10/17/06 | 208.68 | 0.00 | | 0.00 | 208.68 | 0.00 | 208.68 | 0.00 | S/L | 5.0 |
| 5536 | | SAFE WIZARD | 8/22/07 | 3,023.25 | 0.00 | | 0.00 | 2,087.47 | 35.99 | 2,123.46 | 899.79 | S/L | 7.0 |
| 5542 | | SAMSUNG COPIER | 12/01/07 | 640.93 | 0.00 | | 0.00 | 587.53 | 10.68 | 598.21 | 42.72 | S/L | 5.0 |
| 5563 | | BLUE COMFORT TASK CHAIR | 7/08/08 | 155.86 | 0.00 | | 0.00 | 89.08 | 1.86 | 90.94 | 64.92 | S/L | 7.0 |
| 5564 | | LJ P3005X LASER PRINTER | 7/23/08 | 1,004.96 | 0.00 | | 0.00 | 787.21 | 16.75 | 803.96 | 201.00 | S/L | 5.0 |
| 5565 | | SCANJET 5590 DIGITAL SCANNER | 7/23/08 | 292.73 | 0.00 | | 0.00 | 229.32 | 4.88 | 234.20 | 58.53 | S/L | 5.0 |
| 5599 | | CONVERSION EQUIPMENT | 8/25/08 | 3,862.29 | 0.00 | | 0.00 | 2,961.10 | 64.37 | 3,025.47 | 836.82 | S/L | 5.0 |
| 5639 | | POWERSHRED PS-70 SHREDDER | 9/01/08 | 173.24 | 0.00 | | 0.00 | 132.83 | 2.88 | 135.71 | 37.53 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 22,618.10 | 0.00 | c | 0.00 | 20,131.96 | 141.82 | 20,273.78 | 2,344.32 | | |
| | | **Grand Total** | | 22,618.10 | 0.00 | c | 0.00 | 20,131.96 | 141.82 | 20,273.78 | 2,344.32 | | |

# 1469AL  SMALL LOANS, INC.- GREENVILLE, AL

## Book Asset Detail    7/01/12 - 7/31/12

58-2183224

FYE: 9/30/2012  Mth: 7/31/2012

**Group: FURNITURE & FIXTURES**

| Asset | t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2917 | | 4 DR LEGAL FILING CABINET | 5/04/94 | 130.53 | 0.00 | | 0.00 | 130.53 | 0.00 | 130.53 | 0.00 | S/L | 7.0 |
| 2974 | | 4DR LEGAL FILE CABINET | 8/01/94 | 130.53 | 0.00 | | 0.00 | 130.53 | 0.00 | 130.53 | 0.00 | S/L | 7.0 |
| 3422 | | LEGAL FILING CABINET | 9/20/95 | 183.43 | 0.00 | | 0.00 | 183.43 | 0.00 | 183.43 | 0.00 | S/L | 7.0 |
| 3865 | | SWIVEL ARM CHAIR | 3/31/97 | 150.52 | 0.00 | | 0.00 | 150.52 | 0.00 | 150.52 | 0.00 | S/L | 7.0 |
| 3904 | | EXEC SWIVEL CHAIR | 5/02/97 | 150.52 | 0.00 | | 0.00 | 150.52 | 0.00 | 150.52 | 0.00 | S/L | 7.0 |
| 4127 | | SIGN | 2/05/98 | 629.36 | 0.00 | | 0.00 | 629.36 | 0.00 | 629.36 | 0.00 | S/L | 10.0 |
| 4232 | | SURVEILLANCE CAMERAS | 9/30/98 | 380.09 | 0.00 | | 0.00 | 380.09 | 0.00 | 380.09 | 0.00 | S/L | 5.0 |
| 4403 | | INBUSINESS HUB | 4/16/99 | 161.52 | 0.00 | | 0.00 | 161.52 | 0.00 | 161.52 | 0.00 | S/L | 10.0 |
| 4405 | | SECURITY SYSTEM | 4/15/99 | 751.60 | 0.00 | | 0.00 | 751.60 | 0.00 | 751.60 | 0.00 | S/L | 10.0 |
| 4655 | | SIGN | 7/01/99 | 3,470.00 | 0.00 | | 0.00 | 3,470.00 | 0.00 | 3,470.00 | 0.00 | S/L | 7.0 |
| 4656 | | BLUE SHELL STACK CHAIR | 7/01/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4657 | | BLUE SHELL STACK CHAIR | 7/01/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4658 | | BLUE SHELL STACK CHAIR | 7/01/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4659 | | BLUE SHELL STACK CHAIR | 7/01/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4660 | | BLUE SHELL STACK CHAIR | 7/01/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4661 | | BLUE SHELL STACK CHAIR | 7/01/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4662 | | BLUE SHELL STACK CHAIR | 7/01/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4688 | | EXECUTIVE LEATHER CHAIR | 7/01/99 | 99.99 | 0.00 | | 0.00 | 99.99 | 0.00 | 99.99 | 0.00 | S/L | 7.0 |
| 5002 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 5276 | | AUDIO SURVEILLANCE KIT | 2/11/02 | 216.75 | 0.00 | | 0.00 | 216.75 | 0.00 | 216.75 | 0.00 | S/L | 5.0 |
| 5324 | | LAROUE AUDIO SURVEILLANCE KIT | 5/02/02 | 185.23 | 0.00 | | 0.00 | 185.23 | 0.00 | 185.23 | 0.00 | S/L | 5.0 |
| 5393 | | WORLDWIDE MODEL BF-3416 SAFE | 3/05/04 | 2,060.60 | 0.00 | | 0.00 | 2,060.60 | 0.00 | 2,060.60 | 0.00 | S/L | 7.0 |
| 5403 | | 9" ULTRAK B/W MONITOR | 6/25/04 | 113.01 | 0.00 | | 0.00 | 113.01 | 0.00 | 113.01 | 0.00 | S/L | 5.0 |
| 5431 | | 5' X 10' ILLUMINATED PAN SIGN | 4/25/05 | 6,533.46 | 0.00 | | 0.00 | 6,533.46 | 0.00 | 6,533.46 | 0.00 | S/L | 7.0 |
| 5465 | | VODAVI PHONE SYSTEM | 2/14/06 | 1,192.91 | 0.00 | | 0.00 | 1,093.52 | 14.21 | 1,107.73 | 85.18 | S/L | 7.0 |
| 5515 | | MULTITECH EXTERNAL MULTIMODEM | 11/25/06 | 106.52 | 0.00 | | 0.00 | 106.52 | 0.00 | 106.52 | 0.00 | S/L | 5.0 |
| 5521 | | COMFORT TASK CHAIR | 1/04/07 | 368.69 | 0.00 | | 0.00 | 289.68 | 4.39 | 294.07 | 74.62 | S/L | 7.0 |
| 5523 | | PS8OC-2 SHREDDER | 2/12/07 | 195.95 | 0.00 | | 0.00 | 195.95 | 0.00 | 195.95 | 0.00 | S/L | 5.0 |
| 5526 | | IMAGISTICS FAX/COPIER | 3/25/07 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 5596 | | CONVERSION EQUIPMENT | 8/25/08 | 3,862.29 | 0.00 | | 0.00 | 2,961.10 | 64.37 | 3,025.47 | 836.82 | S/L | 5.0 |
| 5612 | | LJ P3005X LASER PRINTER | 8/01/08 | 1,319.29 | 0.00 | | 0.00 | 1,033.45 | 21.99 | 1,055.44 | 263.85 | S/L | 5.0 |
| 5714 | | HP P3015DN LASERJET PRINTER | 12/15/10 | 634.79 | 0.00 | | 0.00 | 201.02 | 10.58 | 211.60 | 423.19 | S/L | 5.0 |
| 5717 | | HP SCANJET 5590 DIGITAL SCANNER | 1/02/11 | 335.03 | 0.00 | | 0.00 | 100.51 | 5.58 | 106.09 | 228.94 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 25,587.14 | 0.00 | c | 0.00 | 23,553.42 | 121.12 | 23,674.54 | 1,912.60 | | |
| | | **Grand Total** | | 25,587.14 | 0.00 | c | 0.00 | 23,553.42 | 121.12 | 23,674.54 | 1,912.60 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469AL  SMALL LOANS, INC. - DOTHAN, AL | | | | | | | | | | | | | |
| 2 | | | **Book Asset Detail    7/01/12 - 7/31/12** | | | | | | | | | | | |
| 3 | 58-2183224 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 2118 | | FILING CABINETS | 7/06/93 | 372.27 | 0.00 | | 0.00 | 372.27 | 0.00 | 372.27 | 0.00 | S/L | 7.0 |
| 12 | 3611 | | SIGN | 2/08/96 | 4,485.63 | 0.00 | | 0.00 | 4,485.63 | 0.00 | 4,485.63 | 0.00 | S/L | 7.0 |
| 13 | 3643 | | FOUR DRAWER LEGAL FILE CABINET | 7/11/96 | 145.75 | 0.00 | | 0.00 | 145.75 | 0.00 | 145.75 | 0.00 | S/L | 7.0 |
| 14 | 3644 | | FOUR DRAWER LEGAL FILE CABINET | 7/11/96 | 145.75 | 0.00 | | 0.00 | 145.75 | 0.00 | 145.75 | 0.00 | S/L | 7.0 |
| 15 | 3974 | | SAFE | 4/11/97 | 785.22 | 0.00 | | 0.00 | 785.22 | 0.00 | 785.22 | 0.00 | S/L | 7.0 |
| 16 | 4120 | | SIGN | 2/05/98 | 1,285.16 | 0.00 | | 0.00 | 1,285.16 | 0.00 | 1,285.16 | 0.00 | S/L | 10.0 |
| 17 | 4974 | | SURVEILLANCE SYSTEM | 9/02/99 | 2,549.72 | 0.00 | | 0.00 | 2,549.72 | 0.00 | 2,549.72 | 0.00 | S/L | 7.0 |
| 18 | 4999 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 19 | 5156 | | UNC TASK CHAIR | 11/09/99 | 105.93 | 0.00 | | 0.00 | 105.93 | 0.00 | 105.93 | 0.00 | S/L | 7.0 |
| 20 | 5157 | | UNC TASK CHAIR | 11/09/99 | 105.93 | 0.00 | | 0.00 | 105.93 | 0.00 | 105.93 | 0.00 | S/L | 7.0 |
| 21 | 5223 | | ISLAND COUNTER & BASE UNIT | 6/21/01 | 1,310.75 | 0.00 | | 0.00 | 1,310.75 | 0.00 | 1,310.75 | 0.00 | S/L | 7.0 |
| 22 | 5235 | | 4' X 16' PANNED FACED SIGNS (2) | 9/10/01 | 2,715.92 | 0.00 | | 0.00 | 2,715.92 | 0.00 | 2,715.92 | 0.00 | S/L | 7.0 |
| 23 | 5260 | | HOOVER VACUUM CLEANER | 2/25/02 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 24 | 5261 | | UNC OPER POSTURE FAB CHAIR | 2/08/02 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 25 | 5410 | | 2- HON 4 DWR LEGAL FILE CABINETS | 11/01/04 | 331.70 | 0.00 | | 0.00 | 331.70 | 0.00 | 331.70 | 0.00 | S/L | 7.0 |
| 26 | 5423 | | IMAGISTIC COPIER- IX2700 | 1/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 27 | 5500 | | 56K EXTERNAL MULTIMODEM | 8/07/06 | 116.57 | 0.00 | | 0.00 | 116.57 | 0.00 | 116.57 | 0.00 | S/L | 5.0 |
| 28 | 5513 | | SAFE WIZARD | 11/25/06 | 3,234.88 | 0.00 | | 0.00 | 2,580.22 | 38.51 | 2,618.73 | 616.15 | S/L | 7.0 |
| 29 | 5539 | | HP LASERJET P3005X PRINTER | 12/19/07 | 1,024.16 | 0.00 | | 0.00 | 921.73 | 17.07 | 938.80 | 85.36 | S/L | 5.0 |
| 30 | 5547 | | HP SCANJET 5590 DIGITAL SCANNER | 3/25/08 | 277.60 | 0.00 | | 0.00 | 235.96 | 4.63 | 240.59 | 37.01 | S/L | 5.0 |
| 31 | 5557 | | POWERSHRED CROSS CUT SHREDDER | 6/16/08 | 225.83 | 0.00 | | 0.00 | 180.68 | 3.76 | 184.44 | 41.39 | S/L | 5.0 |
| 32 | 5558 | | 4 CH TRIPLEX DVR | 6/18/08 | 682.44 | 0.00 | | 0.00 | 545.96 | 11.37 | 557.33 | 125.11 | S/L | 5.0 |
| 33 | 5593 | | CONVERSION EQUIPMENT | 8/25/08 | 902.01 | 0.00 | | 0.00 | 691.53 | 15.03 | 706.56 | 195.45 | S/L | 5.0 |
| 34 | 5636 | | SCANJET 5590 DIGITAL SCANNER | 9/08/08 | 281.51 | 0.00 | | 0.00 | 215.81 | 4.70 | 220.51 | 61.00 | S/L | 5.0 |
| 35 | 5687 | | (2) BLUE COMFORT TASK CHAIRS | 9/01/09 | 311.72 | 0.00 | | 0.00 | 126.17 | 3.71 | 129.88 | 181.84 | S/L | 7.0 |
| 36 | 5692 | | 4 CH TRIPLEX DVR | 1/04/10 | 599.40 | 0.00 | | 0.00 | 299.70 | 9.99 | 309.69 | 289.71 | S/L | 5.0 |
| 37 | 5695 | | BAL ON RACEWAY SIGN | 2/17/10 | 3,214.61 | 0.00 | | 0.00 | 1,071.53 | 38.27 | 1,109.80 | 2,104.81 | S/L | 7.0 |
| 38 | 5700 | | SCANJET 5590 DIGITAL SCANNER | 9/09/10 | 290.87 | 0.00 | | 0.00 | 106.65 | 4.84 | 111.49 | 179.38 | S/L | 5.0 |
| 39 | 5701 | | SCANJET 5590 DIGITAL SCANNER | 9/24/10 | 296.00 | 0.00 | | 0.00 | 103.60 | 4.93 | 108.53 | 187.47 | S/L | 5.0 |
| 40 | | | **FURNITURE & FIXTURES** | | 28,037.91 | 0.00 | c | 0.00 | 23,776.42 | 156.81 | 23,933.23 | 4,104.68 | | |
| 41 | | | | | | | | | | | | | | |
| 42 | | | **Grand Total** | | 28,037.91 | 0.00 | c | 0.00 | 23,776.42 | 156.81 | 23,933.23 | 4,104.68 | | |
| 43 | | | | | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469LA  THE MONEY TREE OF LA, INC.- PINEVILLE, LA | | | | | | | | | | | | | |
| 2 | | | | | Book Asset Detail   7/01/12 - 7/31/12 | | | | | | | | | |
| 3 | 58-2202592 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012  Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 19458 | | 4 DESKS | 7/25/04 | 400.00 | 0.00 | | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 4.0 |
| 12 | 19459 | | 4 DESK CHAIRS | 7/25/04 | 200.00 | 0.00 | | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 4.0 |
| 13 | 19460 | | 6 LOBBY CHAIRS | 7/25/04 | 100.00 | 0.00 | | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 4.0 |
| 14 | 19461 | | COUNTERS | 7/25/04 | 400.00 | 0.00 | | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 4.0 |
| 15 | 19462 | | 3 CLOSING BOOTHS | 7/25/04 | 300.00 | 0.00 | | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 4.0 |
| 16 | 19465 | | 4 FILE CABINETS | 7/25/04 | 200.00 | 0.00 | | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 4.0 |
| 17 | 19474 | | CCTV SYSTEM | 8/25/04 | 1,121.29 | 0.00 | | 0.00 | 1,121.29 | 0.00 | 1,121.29 | 0.00 | S/L | 5.0 |
| 18 | 19475 | | ALARM SYSTEM | 8/25/04 | 157.78 | 0.00 | | 0.00 | 157.78 | 0.00 | 157.78 | 0.00 | S/L | 5.0 |
| 19 | 19478 | | LAROE AUDIO SURVEILLANCE SYSTEM | 8/25/04 | 462.14 | 0.00 | | 0.00 | 462.14 | 0.00 | 462.14 | 0.00 | S/L | 5.0 |
| 20 | 19482 | | MODEL IX 2700 PRINTER/FAX | 8/25/04 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 21 | 19483 | | WORLDWIDE SAFE | 8/25/04 | 2,073.80 | 0.00 | | 0.00 | 2,073.80 | 0.00 | 2,073.80 | 0.00 | S/L | 7.0 |
| 22 | 19484 | | 4 DWR LEGAL FILE CABINET | 8/25/04 | 261.47 | 0.00 | | 0.00 | 261.47 | 0.00 | 261.47 | 0.00 | S/L | 7.0 |
| 23 | 19561 | | HOOVER VACUUM CLEANER | 11/01/04 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 24 | 19562 | | COMPACT FRIDGE | 11/01/04 | 127.87 | 0.00 | | 0.00 | 127.87 | 0.00 | 127.87 | 0.00 | S/L | 5.0 |
| 25 | 19563 | | MICROWAVE | 11/01/04 | 64.28 | 0.00 | | 0.00 | 64.28 | 0.00 | 64.28 | 0.00 | S/L | 5.0 |
| 26 | 19582 | | 30X60 TOF TRAD MAHOGANY DESK(2 | 12/17/04 | 1,046.46 | 0.00 | | 0.00 | 1,046.46 | 0.00 | 1,046.46 | 0.00 | S/L | 7.0 |
| 27 | 19605 | | (12) NAVY PLASTIC STACK CHAIRS | 1/18/05 | 449.40 | 0.00 | | 0.00 | 449.40 | 0.00 | 449.40 | 0.00 | S/L | 5.0 |
| 28 | 19606 | | (5) HON 4 DWR LEGAL FILE CABINETS | 1/18/05 | 829.25 | 0.00 | | 0.00 | 829.25 | 0.00 | 829.25 | 0.00 | S/L | 7.0 |
| 29 | 19631 | | PHONE SYSTEM | 2/25/05 | 764.68 | 0.00 | | 0.00 | 764.68 | 0.00 | 764.68 | 0.00 | S/L | 7.0 |
| 30 | 19632 | | CCTV ADDITIONS | 2/25/05 | 564.48 | 0.00 | | 0.00 | 564.48 | 0.00 | 564.48 | 0.00 | S/L | 5.0 |
| 31 | 19635 | | ADDITIONS TO ALARM | 2/25/05 | 134.40 | 0.00 | | 0.00 | 134.40 | 0.00 | 134.40 | 0.00 | S/L | 5.0 |
| 32 | 19636 | | FURNISHINGS & ACCESSORIES | 2/16/05 | 438.07 | 0.00 | | 0.00 | 438.07 | 0.00 | 438.07 | 0.00 | S/L | 5.0 |
| 33 | 19716 | | ILLUMINATED SIGN W/CHANNEL LETT | 6/01/05 | 7,022.12 | 0.00 | | 0.00 | 7,022.12 | 0.00 | 7,022.12 | 0.00 | S/L | 7.0 |
| 34 | 19822 | | ILLUMINATED RACEWAY SIGN W/CHA | 6/07/06 | 4,373.67 | 0.00 | | 0.00 | 3,800.93 | 52.07 | 3,853.00 | 520.67 | S/L | 7.0 |
| 35 | 19874 | | 4 DWR LEGAL FILE CABINET | 6/14/07 | 212.54 | 0.00 | | 0.00 | 154.33 | 2.53 | 156.86 | 55.68 | S/L | 7.0 |
| 36 | 19976 | | LJ P3005X LASER PRINTER(2) | 9/17/08 | 2,350.03 | 0.00 | | 0.00 | 1,762.54 | 39.16 | 1,801.70 | 548.33 | S/L | 5.0 |
| 37 | 20017 | | CREDEX CONVERSION EQUIPMENT | 9/25/08 | 3,962.85 | 0.00 | | 0.00 | 2,972.14 | 66.05 | 3,038.19 | 924.66 | S/L | 5.0 |
| 38 | 20038 | | NETWORK ROUTER | 3/19/09 | 1,574.25 | 0.00 | | 0.00 | 1,023.27 | 26.23 | 1,049.50 | 524.75 | S/L | 5.0 |
| 39 | 20059 | | 8CH TRIPLEX DVR | 5/08/09 | 713.19 | 0.00 | | 0.00 | 451.69 | 11.89 | 463.58 | 249.61 | S/L | 5.0 |
| 40 | 20068 | | INTELLISHRED SB-89CI SHREDDER | 5/15/09 | 242.68 | 0.00 | | 0.00 | 153.71 | 4.04 | 157.75 | 84.93 | S/L | 5.0 |
| 41 | 20106 | | HP SCANJET 5590 DIGITAL SCANNER | 9/24/10 | 296.00 | 0.00 | | 0.00 | 103.60 | 4.93 | 108.53 | 187.47 | S/L | 5.0 |
| 42 | | | FURNITURE & FIXTURES | | 31,734.01 | 0.00 | c | 0.00 | 28,431.01 | 206.90 | 28,637.91 | 3,096.10 | | |
| 43 | | | | | | | | | | | | | | |
| 44 | | | Grand Total | | 31,734.01 | 0.00 | c | 0.00 | 28,431.01 | 206.90 | 28,637.91 | 3,096.10 | | |
| 45 | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469LA THE MONEY TREE OF LA, INC.- OPELOUSAS, LA | | | | | | | | | | | | | |
| 2 | | | | | **Book Asset Detail   7/01/12 - 7/31/12** | | | | | | | | | |
| 3 | 58-2202592 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012  Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | Group: FURNITURE & FIXTURES | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 3627 | | EXECUTIVE DESK WITH INLAY TOP | 5/01/96 | 427.99 | 0.00 | | 0.00 | 427.99 | 0.00 | 427.99 | 0.00 | S/L | 7.0 |
| 12 | 3628 | | EXECUTIVE DESK WITH INLAY TOP | 5/01/96 | 427.99 | 0.00 | | 0.00 | 427.99 | 0.00 | 427.99 | 0.00 | S/L | 7.0 |
| 13 | 3629 | | EXECUTIVE DESK WITH INLAY TOP | 5/01/96 | 427.99 | 0.00 | | 0.00 | 427.99 | 0.00 | 427.99 | 0.00 | S/L | 7.0 |
| 14 | 3651 | | 14' FRONT COUNTER & ISLAND UNIT | 7/25/96 | 3,300.00 | 0.00 | | 0.00 | 3,300.00 | 0.00 | 3,300.00 | 0.00 | S/L | 10.0 |
| 15 | 3652 | | 3-SECTION LOAN CLOSING BOOTH | 7/25/96 | 1,692.00 | 0.00 | | 0.00 | 1,692.00 | 0.00 | 1,692.00 | 0.00 | S/L | 10.0 |
| 16 | 3653 | | 8' BASE CABINET | 7/25/96 | 725.00 | 0.00 | | 0.00 | 725.00 | 0.00 | 725.00 | 0.00 | S/L | 10.0 |
| 17 | 3658 | | EXECUTIVE CHERRY DESK | 7/26/96 | 481.49 | 0.00 | | 0.00 | 481.49 | 0.00 | 481.49 | 0.00 | S/L | 7.0 |
| 18 | 3659 | | 2.5 CF REFRIGERATOR | 7/26/96 | 139.00 | 0.00 | | 0.00 | 139.00 | 0.00 | 139.00 | 0.00 | S/L | 7.0 |
| 19 | 3660 | | MIDBACK OFFICE CHAIR | 7/26/96 | 106.98 | 0.00 | | 0.00 | 106.98 | 0.00 | 106.98 | 0.00 | S/L | 7.0 |
| 20 | 3661 | | MIDBACK OFFICE CHAIR | 7/26/96 | 106.98 | 0.00 | | 0.00 | 106.98 | 0.00 | 106.98 | 0.00 | S/L | 7.0 |
| 21 | 3662 | | MIDBACK OFFICE CHAIR | 7/26/96 | 106.98 | 0.00 | | 0.00 | 106.98 | 0.00 | 106.98 | 0.00 | S/L | 7.0 |
| 22 | 3678 | | TELEPHONE KIT/SYSTEM | 7/19/96 | 931.38 | 0.00 | | 0.00 | 931.38 | 0.00 | 931.38 | 0.00 | S/L | 7.0 |
| 23 | 3720 | | 3 X 8 LIGHTED SIGN | 8/01/96 | 1,696.00 | 0.00 | | 0.00 | 1,696.00 | 0.00 | 1,696.00 | 0.00 | S/L | 7.0 |
| 24 | 3721 | | 4 DRAWER LEGAL FILE CABINET | 8/01/96 | 145.75 | 0.00 | | 0.00 | 145.75 | 0.00 | 145.75 | 0.00 | S/L | 7.0 |
| 25 | 3722 | | 4 DRAWER LEGAL FILE CABINET | 8/01/96 | 145.75 | 0.00 | | 0.00 | 145.75 | 0.00 | 145.75 | 0.00 | S/L | 7.0 |
| 26 | 3723 | | 4 DRAWER LEGAL FILE CABINET | 8/01/96 | 145.75 | 0.00 | | 0.00 | 145.75 | 0.00 | 145.75 | 0.00 | S/L | 7.0 |
| 27 | 3724 | | 4 DRAWER LEGAL FILE CABINET | 8/01/96 | 145.75 | 0.00 | | 0.00 | 145.75 | 0.00 | 145.75 | 0.00 | S/L | 7.0 |
| 28 | 3725 | | JDB FIRE SAFE | 8/01/96 | 157.94 | 0.00 | | 0.00 | 157.94 | 0.00 | 157.94 | 0.00 | S/L | 7.0 |
| 29 | 4196 | | WATER COOLER | 2/28/98 | 213.99 | 0.00 | | 0.00 | 213.99 | 0.00 | 213.99 | 0.00 | S/L | 10.0 |
| 30 | 4200 | | 28 4DWR LEGAL FILE | 8/17/98 | 326.93 | 0.00 | | 0.00 | 326.93 | 0.00 | 326.93 | 0.00 | S/L | 10.0 |
| 31 | 4255 | | FIRE PROOF FILING CABINET | 11/30/98 | 271.92 | 0.00 | | 0.00 | 271.92 | 0.00 | 271.92 | 0.00 | S/L | 10.0 |
| 32 | 4996 | | SURVEILLANCE SYSTEM | 9/02/99 | 2,549.72 | 0.00 | | 0.00 | 2,549.72 | 0.00 | 2,549.72 | 0.00 | S/L | 7.0 |
| 33 | 5034 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,441.83 | 0.00 | | 0.00 | 1,441.83 | 0.00 | 1,441.83 | 0.00 | S/L | 7.0 |
| 34 | 5041 | | HON 4 DWR LEGAL FILE CABINET | 10/01/99 | 269.96 | 0.00 | | 0.00 | 269.96 | 0.00 | 269.96 | 0.00 | S/L | 7.0 |
| 35 | 5252 | | 28" 4 DWR LEGAL FILE CABINET | 1/25/00 | 326.93 | 0.00 | | 0.00 | 326.93 | 0.00 | 326.93 | 0.00 | S/L | 7.0 |
| 36 | 5257 | | SHARP 16CPM DIGITAL COPIER | 9/01/00 | 1,551.50 | 0.00 | | 0.00 | 1,551.50 | 0.00 | 1,551.50 | 0.00 | S/L | 5.0 |
| 37 | 5258 | | CROSLEY 1.0 CUFT MICROWAVE | 9/01/00 | 127.33 | 0.00 | | 0.00 | 127.33 | 0.00 | 127.33 | 0.00 | S/L | 7.0 |
| 38 | 5259 | | VRT 4-DWR LEGAL FILE CABINET | 9/01/00 | 289.99 | 0.00 | | 0.00 | 289.99 | 0.00 | 289.99 | 0.00 | S/L | 7.0 |
| 39 | 5368 | | A-FRAME SIGN | 1/02/02 | 87.74 | 0.00 | | 0.00 | 87.74 | 0.00 | 87.74 | 0.00 | S/L | 7.0 |
| 40 | 19126 | | HON 4 DWR LEGAL FILE CABINET | 2/17/04 | 165.85 | 0.00 | | 0.00 | 165.85 | 0.00 | 165.85 | 0.00 | S/L | 7.0 |
| 41 | 19688 | | MODEL IX2700 FAX/COPIER | 3/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 42 | 19783 | | PLASTIC FACE SIGN | 2/07/06 | 1,177.08 | 0.00 | | 0.00 | 1,078.96 | 14.01 | 1,092.97 | 84.11 | S/L | 7.0 |
| 43 | 19806 | | (2) UNC BLUE TASK CHAIRS | 4/03/06 | 214.00 | 0.00 | | 0.00 | 191.07 | 2.54 | 193.61 | 20.39 | S/L | 7.0 |
| 44 | 19857 | | PHONES | 1/08/07 | 231.05 | 0.00 | | 0.00 | 231.05 | 0.00 | 231.05 | 0.00 | S/L | 5.0 |
| 45 | 19897 | | SIGN | 12/08/07 | 3,480.00 | 0.00 | | 0.00 | 2,278.57 | 41.42 | 2,319.99 | 1,160.01 | S/L | 7.0 |
| 46 | 19904 | | 4 CH TRIPLEX DVR | 2/01/08 | 677.41 | 0.00 | | 0.00 | 598.37 | 11.29 | 609.66 | 67.75 | S/L | 5.0 |
| 47 | 19905 | | 8 CH TRIPLEX FAMILY DVR | 2/07/08 | 1,274.28 | 0.00 | | 0.00 | 1,125.63 | 21.23 | 1,146.86 | 127.42 | S/L | 5.0 |
| 48 | 19912 | | POWERSHRED SHREDDER | 4/16/08 | 182.60 | 0.00 | | 0.00 | 152.17 | 3.04 | 155.21 | 27.39 | S/L | 5.0 |
| 49 | 19965 | | LJ P3005X LASER PRINTER(2) | 9/17/08 | 2,356.44 | 0.00 | | 0.00 | 1,767.34 | 39.27 | 1,806.61 | 549.83 | S/L | 5.0 |
| 50 | 20000 | | CREDEX CONVERSION EQUIPMENT | 9/25/08 | 3,962.85 | 0.00 | | 0.00 | 2,972.14 | 66.05 | 3,038.19 | 924.66 | S/L | 5.0 |
| 51 | 20042 | | 8CH TRIPLEX DVR | 5/08/09 | 713.19 | 0.00 | | 0.00 | 451.69 | 11.89 | 463.58 | 249.61 | S/L | 5.0 |
| 52 | 20107 | | HP 5590 DIGITAL SCANNER | 11/11/10 | 297.93 | 0.00 | | 0.00 | 99.31 | 4.97 | 104.28 | 193.65 | S/L | 5.0 |
| 53 | | | **FURNITURE & FIXTURES** | | 34,303.83 | 0.00 | c | 0.00 | 30,683.30 | 215.71 | 30,899.01 | 3,404.82 | | |
| 54 | | | | | | | | | | | | | | |
| 55 | | | Grand Total | | 34,303.83 | 0.00 | c | 0.00 | 30,683.30 | 215.71 | 30,899.01 | 3,404.82 | | |
| 56 | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469LA THE MONEY TREE OF LA, INC. - MONROE, LA | | | | | | | | | | | | | |
| 2 | | | | | Book Asset Detail 7/01/12 - 7/31/12 | | | | | | | | | |
| 3 | 58-2202592 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 19422 | | 4 DESKS | 7/25/04 | 400.00 | 0.00 | | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 4.0 |
| 12 | 19423 | | 7 DESK CHAIRS | 7/25/04 | 150.00 | 0.00 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | S/L | 4.0 |
| 13 | 19424 | | 10 LOBBY CHAIRS | 7/25/04 | 100.00 | 0.00 | | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 4.0 |
| 14 | 19425 | | 4 COUNTERS | 7/25/04 | 400.00 | 0.00 | | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 4.0 |
| 15 | 19426 | | 4 CLOSING BOOTHS | 7/25/04 | 300.00 | 0.00 | | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 4.0 |
| 16 | 19429 | | 3 FILE CABINETS | 7/25/04 | 150.00 | 0.00 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | S/L | 4.0 |
| 17 | 19519 | | CCTV SYSTEM | 8/25/04 | 1,111.85 | 0.00 | | 0.00 | 1,111.85 | 0.00 | 1,111.85 | 0.00 | S/L | 5.0 |
| 18 | 19520 | | ALARM SYSTEM | 8/25/04 | 157.80 | 0.00 | | 0.00 | 157.80 | 0.00 | 157.80 | 0.00 | S/L | 5.0 |
| 19 | 19526 | | WORLDWIDE SAFE | 8/25/04 | 2,073.80 | 0.00 | | 0.00 | 2,073.80 | 0.00 | 2,073.80 | 0.00 | S/L | 7.0 |
| 20 | 19527 | | 4 DWR LEGAL FILE CABINET | 8/25/04 | 259.99 | 0.00 | | 0.00 | 259.99 | 0.00 | 259.99 | 0.00 | S/L | 7.0 |
| 21 | 19583 | | 30X60 TOF TRAD MAHOGANY DESK | 12/17/04 | 523.23 | 0.00 | | 0.00 | 523.23 | 0.00 | 523.23 | 0.00 | S/L | 7.0 |
| 22 | 19584 | | 30X66 TOF LEFT RETURN DESK | 12/17/04 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 7.0 |
| 23 | 19603 | | (3) HON 4 DWR LEGAL FILE CABINETS | 1/25/05 | 497.55 | 0.00 | | 0.00 | 497.55 | 0.00 | 497.55 | 0.00 | S/L | 7.0 |
| 24 | 19611 | | 17" FLAT SCREEN MONITOR | 1/10/05 | 186.14 | 0.00 | | 0.00 | 186.14 | 0.00 | 186.14 | 0.00 | S/L | 5.0 |
| 25 | 19657 | | PHONE SYSTEM | 2/25/05 | 764.71 | 0.00 | | 0.00 | 764.71 | 0.00 | 764.71 | 0.00 | S/L | 7.0 |
| 26 | 19660 | | CCTV MONITOR & MOUNTS | 2/25/05 | 165.41 | 0.00 | | 0.00 | 165.41 | 0.00 | 165.41 | 0.00 | S/L | 5.0 |
| 27 | 19661 | | ADDITIONS TO ALARM | 2/25/05 | 134.40 | 0.00 | | 0.00 | 134.40 | 0.00 | 134.40 | 0.00 | S/L | 5.0 |
| 28 | 19662 | | (2) 7' COMMERCIAL RACKS | 2/03/05 | 127.58 | 0.00 | | 0.00 | 127.58 | 0.00 | 127.58 | 0.00 | S/L | 7.0 |
| 29 | 19663 | | 3.2 CU FT COMPACT REFRIGERATOR | 2/03/05 | 125.68 | 0.00 | | 0.00 | 125.68 | 0.00 | 125.68 | 0.00 | S/L | 5.0 |
| 30 | 19664 | | MICROWAVE | 2/07/05 | 43.44 | 0.00 | | 0.00 | 43.44 | 0.00 | 43.44 | 0.00 | S/L | 5.0 |
| 31 | 19681 | | ILLUMINATED RACEWAY SIGN W/CHA | 3/25/05 | 2,011.72 | 0.00 | | 0.00 | 2,011.72 | 0.00 | 2,011.72 | 0.00 | S/L | 7.0 |
| 32 | 19859 | | SHREDDER | 1/02/07 | 193.91 | 0.00 | | 0.00 | 193.91 | 0.00 | 193.91 | 0.00 | S/L | 5.0 |
| 33 | 19949 | | (2) LJ P3005X LASER PRINTERS | 8/19/08 | 2,024.02 | 0.00 | | 0.00 | 1,551.73 | 33.73 | 1,585.46 | 438.56 | S/L | 5.0 |
| 34 | 19950 | | SCANJET 5590 DIGITAL SCANNER | 8/19/08 | 271.81 | 0.00 | | 0.00 | 208.38 | 4.53 | 212.91 | 58.90 | S/L | 5.0 |
| 35 | 20021 | | CREDEX CONVERSION EQUIPMENT | 9/25/08 | 3,962.85 | 0.00 | | 0.00 | 2,972.14 | 66.05 | 3,038.19 | 924.66 | S/L | 5.0 |
| 36 | 20063 | | 8CH TRIPLEX DVR | 5/08/09 | 713.19 | 0.00 | | 0.00 | 451.69 | 11.89 | 463.58 | 249.61 | S/L | 5.0 |
| 37 | 20072 | | INTELLISHRED SB-89CI SHREDDER | 8/07/09 | 242.95 | 0.00 | | 0.00 | 141.72 | 4.05 | 145.77 | 97.18 | S/L | 5.0 |
| 38 | | | **FURNITURE & FIXTURES** | | 17,894.53 | 0.00 | c | 0.00 | 16,005.37 | 120.25 | 16,125.62 | 1,768.91 | | |
| 39 | | | | | | | | | | | | | | |
| 40 | | | **Grand Total** | | 17,894.53 | 0.00 | c | 0.00 | 16,005.37 | 120.25 | 16,125.62 | 1,768.91 | | |
| 41 | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469LA  THE MONEY TREE OF LA, INC. - LAKE CHARLES, LA | | | | | | | | | | | | | |
| 2 | | | **Book Asset Detail    7/01/12 -  7/31/12** | | | | | | | | | | | |
| 3 | 58-2202592 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | Group: FURNITURE & FIXTURES | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 16006 | | Work Stati | 1/01/04 | 461.07 | 0.00 | | 0.00 | 461.07 | 0.00 | 461.07 | 0.00 | S/L | 3.0 |
| 12 | 16010 | | CABINETS | 1/01/04 | 5,059.40 | 0.00 | | 0.00 | 5,059.40 | 0.00 | 5,059.40 | 0.00 | S/L | 4.0 |
| 13 | 16012 | | FURNITURE | 1/01/04 | 503.20 | 0.00 | | 0.00 | 503.20 | 0.00 | 503.20 | 0.00 | S/L | 4.0 |
| 14 | 16013 | | DESKS(2) | 1/01/04 | 269.98 | 0.00 | | 0.00 | 269.98 | 0.00 | 269.98 | 0.00 | S/L | 4.0 |
| 15 | 19141 | | HON 4 DWR LEGAL FILE CABINET | 2/17/04 | 165.85 | 0.00 | | 0.00 | 165.85 | 0.00 | 165.85 | 0.00 | S/L | 7.0 |
| 16 | 19220 | | VIDEO SYSTEM | 2/25/04 | 1,425.57 | 0.00 | | 0.00 | 1,425.57 | 0.00 | 1,425.57 | 0.00 | S/L | 5.0 |
| 17 | 19221 | | ALARM SYSTEM COMPONENTS | 2/25/04 | 346.16 | 0.00 | | 0.00 | 346.16 | 0.00 | 346.16 | 0.00 | S/L | 5.0 |
| 18 | 19222 | | MICRO MOLE | 2/25/04 | 1,055.56 | 0.00 | | 0.00 | 1,055.56 | 0.00 | 1,055.56 | 0.00 | S/L | 5.0 |
| 19 | 19223 | | AUDIO SURVEILLANCE KITS(2) | 2/25/04 | 438.06 | 0.00 | | 0.00 | 438.06 | 0.00 | 438.06 | 0.00 | S/L | 5.0 |
| 20 | 19301 | | WORLDWIDE MODEL BF-3416 SAFE | 3/04/04 | 1,995.00 | 0.00 | | 0.00 | 1,995.00 | 0.00 | 1,995.00 | 0.00 | S/L | 7.0 |
| 21 | 19344 | | CCTV MONITOR | 5/25/04 | 171.10 | 0.00 | | 0.00 | 171.10 | 0.00 | 171.10 | 0.00 | S/L | 5.0 |
| 22 | 19346 | | PHONE SYSTEM & COMPONENTS | 5/25/04 | 1,421.57 | 0.00 | | 0.00 | 1,421.57 | 0.00 | 1,421.57 | 0.00 | S/L | 7.0 |
| 23 | 19347 | | CAMERA W/LENS & WALL MOUNT | 5/25/04 | 292.33 | 0.00 | | 0.00 | 292.33 | 0.00 | 292.33 | 0.00 | S/L | 5.0 |
| 24 | 19627 | | 4'X8' ILLUMINATED SIGN W/CHANNEL | 2/08/05 | 5,023.55 | 0.00 | | 0.00 | 5,023.55 | 0.00 | 5,023.55 | 0.00 | S/L | 7.0 |
| 25 | 19690 | | B/W REAL TIME QUAD CAMERA | 3/25/05 | 138.37 | 0.00 | | 0.00 | 138.37 | 0.00 | 138.37 | 0.00 | S/L | 5.0 |
| 26 | 19799 | | PLASTIC & PAN FACE SIGN | 2/24/06 | 2,144.61 | 0.00 | | 0.00 | 1,940.35 | 25.53 | 1,965.88 | 178.73 | S/L | 7.0 |
| 27 | 19811 | | HOOVER BAGLESS VACUUM | 5/08/06 | 73.83 | 0.00 | | 0.00 | 73.83 | 0.00 | 73.83 | 0.00 | S/L | 5.0 |
| 28 | 19835 | | IMAGISTICS FAX/COPIER | 7/25/06 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 29 | 19973 | | LJ P3005X LASER PRINTER(2) | 9/17/08 | 2,346.13 | 0.00 | | 0.00 | 1,759.61 | 39.10 | 1,798.71 | 547.42 | S/L | 5.0 |
| 30 | 20012 | | CREDEX CONVERSION EQUIPMENT | 11/02/09 | 3,962.85 | 0.00 | | 0.00 | 2,972.14 | 66.05 | 3,038.19 | 924.66 | S/L | 5.0 |
| 31 | 20054 | | 8CH TRIPLEX DVR | 5/08/09 | 713.19 | 0.00 | | 0.00 | 451.69 | 11.89 | 463.58 | 249.61 | S/L | 5.0 |
| 32 | 20082 | | INTELLISHRED SB-89CI SHREDDER | 11/02/09 | 247.13 | 0.00 | | 0.00 | 131.81 | 4.12 | 135.93 | 111.20 | S/L | 5.0 |
| 33 | 20098 | | SCANJET 5590 DIGITAL SCANNER | 7/08/10 | 290.87 | 0.00 | | 0.00 | 116.34 | 4.84 | 121.18 | 169.69 | S/L | 5.0 |
| 34 | 20100 | | SAMSUNG COPIER | 8/09/10 | 861.43 | 0.00 | | 0.00 | 330.22 | 14.36 | 344.58 | 516.85 | S/L | 5.0 |
| 35 | 20114 | | (4)  BLUE COMFORT TASK CHAIRS | 4/18/11 | 816.58 | 0.00 | | 0.00 | 136.10 | 9.72 | 145.82 | 670.76 | S/L | 7.0 |
| 36 | | | FURNITURE & FIXTURES | | 31,025.89 | 0.00 | c | 0.00 | 27,481.36 | 175.61 | 27,656.97 | 3,368.92 | | |
| 37 | | | | | | | | | | | | | | |
| 38 | | | Grand Total | | 31,025.89 | 0.00 | c | 0.00 | 27,481.36 | 175.61 | 27,656.97 | 3,368.92 | | |
| 39 | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469LA | | THE MONEY TREE OF L/a | | | | | | | | | | | |
| 2 | | | | | **Book Asset Detail** | | | **7/01/12 - 7/31/12** | | | | | | |
| 3 | 58-2202592 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 15506 | | SIGNS | 1/01/04 | 1,338.43 | 0.00 | | 0.00 | 1,338.43 | 0.00 | 1,338.43 | 0.00 | S/L | 4.0 |
| 12 | 15507 | | FURNITURE | 1/01/04 | 1,559.97 | 0.00 | | 0.00 | 1,559.97 | 0.00 | 1,559.97 | 0.00 | S/L | 4.0 |
| 13 | 15508 | | CABINETS | 1/01/04 | 4,249.00 | 0.00 | | 0.00 | 4,249.00 | 0.00 | 4,249.00 | 0.00 | S/L | 4.0 |
| 14 | 15510 | | SIGNS | 1/01/04 | 192.61 | 0.00 | | 0.00 | 192.61 | 0.00 | 192.61 | 0.00 | S/L | 4.0 |
| 15 | 15511 | | NEW WORKST | 1/01/04 | 650.89 | 0.00 | | 0.00 | 650.89 | 0.00 | 650.89 | 0.00 | S/L | 4.0 |
| 16 | 15512 | | Office Fur | 1/01/04 | 308.90 | 0.00 | | 0.00 | 308.90 | 0.00 | 308.90 | 0.00 | S/L | 4.0 |
| 17 | 15513 | | Additional | 1/01/04 | 186.42 | 0.00 | | 0.00 | 186.42 | 0.00 | 186.42 | 0.00 | S/L | 4.0 |
| 18 | 15514 | | OFFICE FUR | 1/01/04 | 286.56 | 0.00 | | 0.00 | 286.56 | 0.00 | 286.56 | 0.00 | S/L | 4.0 |
| 19 | 19139 | | HON 4 DWR LEGAL FILE CABINET | 2/17/04 | 165.85 | 0.00 | | 0.00 | 165.85 | 0.00 | 165.85 | 0.00 | S/L | 7.0 |
| 20 | 19205 | | VIDEO SYSTEM | 2/25/04 | 1,425.57 | 0.00 | | 0.00 | 1,425.57 | 0.00 | 1,425.57 | 0.00 | S/L | 5.0 |
| 21 | 19206 | | ALARM SYSTEM COMPONENTS | 2/25/04 | 346.16 | 0.00 | | 0.00 | 346.16 | 0.00 | 346.16 | 0.00 | S/L | 5.0 |
| 22 | 19207 | | MICRO MOLE | 2/25/04 | 1,055.56 | 0.00 | | 0.00 | 1,055.56 | 0.00 | 1,055.56 | 0.00 | S/L | 5.0 |
| 23 | 19208 | | AUDIO SURVEILLANCE KITS(2) | 2/25/04 | 438.06 | 0.00 | | 0.00 | 438.06 | 0.00 | 438.06 | 0.00 | S/L | 5.0 |
| 24 | 19299 | | WORLDWIDE MODEL BF-3416 SAFE | 3/04/04 | 1,995.00 | 0.00 | | 0.00 | 1,995.00 | 0.00 | 1,995.00 | 0.00 | S/L | 7.0 |
| 25 | 19341 | | CCTV MONITOR | 5/25/04 | 171.10 | 0.00 | | 0.00 | 171.10 | 0.00 | 171.10 | 0.00 | S/L | 5.0 |
| 26 | 19342 | | COPIER | 5/25/04 | 1,389.00 | 0.00 | | 0.00 | 1,389.00 | 0.00 | 1,389.00 | 0.00 | S/L | 5.0 |
| 27 | 19390 | | PHONE SYSTEM & COMPONENTS | 7/25/04 | 1,092.83 | 0.00 | | 0.00 | 1,092.83 | 0.00 | 1,092.83 | 0.00 | S/L | 7.0 |
| 28 | 19391 | | CAMERA & MONITORS | 7/25/04 | 132.67 | 0.00 | | 0.00 | 132.67 | 0.00 | 132.67 | 0.00 | S/L | 5.0 |
| 29 | 19673 | | ILLUMINATED RACEWAY SIGN W/CHA | 3/25/05 | 6,154.16 | 0.00 | | 0.00 | 6,154.16 | 0.00 | 6,154.16 | 0.00 | S/L | 7.0 |
| 30 | 19721 | | TOF 30X60 TRAD MAHOGANY DESK | 7/14/05 | 523.23 | 0.00 | | 0.00 | 523.23 | 0.00 | 523.23 | 0.00 | S/L | 7.0 |
| 31 | 19722 | | TOF 30X60 TRAD MAHOGANY DESK | 7/14/05 | 523.23 | 0.00 | | 0.00 | 523.23 | 0.00 | 523.23 | 0.00 | S/L | 7.0 |
| 32 | 19798 | | PLASTIC FACE SIGN | 2/07/06 | 415.35 | 0.00 | | 0.00 | 380.77 | 4.94 | 385.71 | 29.64 | S/L | 7.0 |
| 33 | 19844 | | SHREDDER | 10/04/06 | 191.59 | 0.00 | | 0.00 | 191.59 | 0.00 | 191.59 | 0.00 | S/L | 5.0 |
| 34 | 19893 | | BLUE COMFORT TASK CHAIRS(2) | 9/01/07 | 310.57 | 0.00 | | 0.00 | 214.46 | 3.69 | 218.15 | 92.42 | S/L | 7.0 |
| 35 | 19900 | | REFRIGERATOR | 12/06/07 | 147.52 | 0.00 | | 0.00 | 135.21 | 2.46 | 137.67 | 9.85 | S/L | 5.0 |
| 36 | 19914 | | 4 X 8 ALUMINUM SIGN | 4/24/08 | 269.33 | 0.00 | | 0.00 | 160.33 | 3.21 | 163.54 | 105.79 | S/L | 7.0 |
| 37 | 19915 | | POWERSHRED CROSS CUT SHREDDER | 5/06/08 | 183.44 | 0.00 | | 0.00 | 152.88 | 3.06 | 155.94 | 27.50 | S/L | 5.0 |
| 38 | 19934 | | (2)LJ P3005X LASER PRINTERS | 8/19/08 | 2,024.02 | 0.00 | | 0.00 | 1,551.73 | 33.73 | 1,585.46 | 438.56 | S/L | 5.0 |
| 39 | 19935 | | SCANJET 5590 DIGITAL SCANNER | 8/19/08 | 271.81 | 0.00 | | 0.00 | 208.38 | 4.53 | 212.91 | 58.90 | S/L | 5.0 |
| 40 | 19938 | | LJ P3005X LASER PRINTER | 8/19/08 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.0 |
| 41 | 20010 | | CREDEX CONVERSION EQUIPMENT | 9/25/08 | 3,962.85 | 0.00 | | 0.00 | 2,972.14 | 66.05 | 3,038.19 | 924.66 | S/L | 5.0 |
| 42 | 20052 | | 8CH TRIPLEX DVR | 5/08/09 | 713.19 | 0.00 | | 0.00 | 451.69 | 11.89 | 463.58 | 249.61 | S/L | 5.0 |
| 43 | 20071 | | BLUE COMFORT TASK CHAIR | 6/16/09 | 155.29 | 0.00 | | 0.00 | 66.55 | 1.84 | 68.39 | 86.90 | S/L | 7.0 |
| 44 | 20111 | | HP 5590 DIGITAL SCANNER | 11/11/10 | 294.97 | 0.00 | | 0.00 | 98.32 | 4.92 | 103.24 | 191.73 | S/L | 5.0 |
| 45 | | | **FURNITURE & FIXTURES** | | 33,125.13 | 0.00 c | | 0.00 | 30,769.25 | 140.32 | 30,909.57 | 2,215.56 | | |
| 46 | | | | | | | | | | | | | | |
| 47 | | | **Grand Total** | | 33,125.13 | 0.00 c | | 0.00 | 30,769.25 | 140.32 | 30,909.57 | 2,215.56 | | |
| 48 | | | | | | | | | | | | | | |

| | | 1469LA THE MONEY TREE OF LA, INC. - ALEXANDRIA, LA |
|---|---|---|

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 1469LA THE MONEY TREE OF LA, INC. - ALEXANDRIA, LA | | | | | | | | | | | |
| 2 | | | | **Book Asset Detail** | | | **7/01/12 - 7/31/12** | | | | | | | |
| 3 | | 58-2202592 | | | | | | | | | | | |
| 4 | | FYE: 9/30/2012  Mth: 7/31/2012 | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | |
| 9 | | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | 3559 | | 4 DRAWER FILE CABINET | 12/29/95 | 138.70 | 0.00 | | 0.00 | 138.70 | 0.00 | 138.70 | 0.00 | S/L | 7.0 |
| 12 | 3560 | | 4 DRAWER FILE CABINET | 12/29/95 | 138.70 | 0.00 | | 0.00 | 138.70 | 0.00 | 138.70 | 0.00 | S/L | 7.0 |
| 13 | 3561 | | 4 DRAWER FILE CABINET | 12/29/95 | 138.70 | 0.00 | | 0.00 | 138.70 | 0.00 | 138.70 | 0.00 | S/L | 7.0 |
| 14 | 3564 | | 2.0 CU. FT. FIRE SAFE | 12/29/95 | 202.72 | 0.00 | | 0.00 | 202.72 | 0.00 | 202.72 | 0.00 | S/L | 7.0 |
| 15 | 3565 | | EXECUTIVE DESK WITH INLAY TOP | 12/29/95 | 480.13 | 0.00 | | 0.00 | 480.13 | 0.00 | 480.13 | 0.00 | S/L | 7.0 |
| 16 | 3566 | | EXECUTIVE DESK WITH INLAY TOP | 12/29/95 | 480.13 | 0.00 | | 0.00 | 480.13 | 0.00 | 480.13 | 0.00 | S/L | 7.0 |
| 17 | 3569 | | SIGN | 12/05/95 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.0 |
| 18 | 3824 | | 4 DRAWER LEGAL FILE CABINET | 12/31/96 | 172.39 | 0.00 | | 0.00 | 172.39 | 0.00 | 172.39 | 0.00 | S/L | 7.0 |
| 19 | 3943 | | EXEC DESK | 2/08/97 | 431.99 | 0.00 | | 0.00 | 431.99 | 0.00 | 431.99 | 0.00 | S/L | 10.0 |
| 20 | 3972 | | SAFE | 5/27/97 | 1,838.00 | 0.00 | | 0.00 | 1,838.00 | 0.00 | 1,838.00 | 0.00 | S/L | 7.0 |
| 21 | 4047 | | 4 DRAWER VERTICAL FILE | 11/17/97 | 140.39 | 0.00 | | 0.00 | 140.39 | 0.00 | 140.39 | 0.00 | S/L | 10.0 |
| 22 | 4048 | | 4 DRAWER VERTICAL FILE | 11/17/97 | 140.39 | 0.00 | | 0.00 | 140.39 | 0.00 | 140.39 | 0.00 | S/L | 10.0 |
| 23 | 4102 | | WATER COOLER | 2/28/98 | 213.99 | 0.00 | | 0.00 | 213.99 | 0.00 | 213.99 | 0.00 | S/L | 10.0 |
| 24 | 4995 | | SURVEILLANCE SYSTEM | 9/02/99 | 2,549.72 | 0.00 | | 0.00 | 2,549.72 | 0.00 | 2,549.72 | 0.00 | S/L | 7.0 |
| 25 | 5033 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,441.84 | 0.00 | | 0.00 | 1,441.84 | 0.00 | 1,441.84 | 0.00 | S/L | 7.0 |
| 26 | 5037 | | LASERJET 1100XI PRINTER | 10/15/99 | 374.00 | 0.00 | | 0.00 | 374.00 | 0.00 | 374.00 | 0.00 | S/L | 5.0 |
| 27 | 5153 | | 25" LEGAL 4 DWR FILING CABINET | 11/16/99 | 250.92 | 0.00 | | 0.00 | 250.92 | 0.00 | 250.92 | 0.00 | S/L | 7.0 |
| 28 | 5154 | | SECRETARIAL CHAIR | 11/17/99 | 126.90 | 0.00 | | 0.00 | 126.90 | 0.00 | 126.90 | 0.00 | S/L | 7.0 |
| 29 | 5155 | | SECRETARIAL CHAIR | 11/16/99 | 126.90 | 0.00 | | 0.00 | 126.90 | 0.00 | 126.90 | 0.00 | S/L | 7.0 |
| 30 | 5260 | | 2.5 CUFT REFRIGERATOR | 10/02/00 | 107.95 | 0.00 | | 0.00 | 107.95 | 0.00 | 107.95 | 0.00 | S/L | 7.0 |
| 31 | 5380 | | 25" VERTICAL LEGAL 4 DWR FILE CABI | 8/07/02 | 241.47 | 0.00 | | 0.00 | 241.47 | 0.00 | 241.47 | 0.00 | S/L | 7.0 |
| 32 | 19125 | | HON 4 DWR LEGAL FILE | 2/17/04 | 165.85 | 0.00 | | 0.00 | 165.85 | 0.00 | 165.85 | 0.00 | S/L | 7.0 |
| 33 | 19691 | | AC 104 DIGITAL IMAGING SYSTEM | 4/22/05 | 575.00 | 0.00 | | 0.00 | 575.00 | 0.00 | 575.00 | 0.00 | S/L | 5.0 |
| 34 | 19764 | | SHREDDER | 10/07/05 | 250.71 | 0.00 | | 0.00 | 250.71 | 0.00 | 250.71 | 0.00 | S/L | 5.0 |
| 35 | 19769 | | HOOVER BAGLESS VACUUM | 12/12/05 | 73.83 | 0.00 | | 0.00 | 73.83 | 0.00 | 73.83 | 0.00 | S/L | 5.0 |
| 36 | 19778 | | VODAVI PHONE SYSTEM | 1/24/06 | 1,192.91 | 0.00 | | 0.00 | 1,192.91 | 0.00 | 1,192.91 | 0.00 | S/L | 5.0 |
| 37 | 19782 | | PAN FACE SIGN | 2/07/06 | 1,446.52 | 0.00 | | 0.00 | 1,326.00 | 17.22 | 1,343.22 | 103.30 | S/L | 7.0 |
| 38 | 19804 | | TELECOMM PHONE | 3/09/06 | 179.85 | 0.00 | | 0.00 | 179.85 | 0.00 | 179.85 | 0.00 | S/L | 5.0 |
| 39 | 19817 | | IMAGISTICS FAX COPIER | 6/25/06 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 40 | 19879 | | COMFORT TASK CHAIR | 7/02/07 | 143.87 | 0.00 | | 0.00 | 143.87 | 0.00 | 143.87 | 0.00 | S/L | 5.0 |
| 41 | 19916 | | SCANJET 5590 DIGITAL SCANNER | 6/24/08 | 1,323.13 | 0.00 | | 0.00 | 1,058.52 | 22.05 | 1,080.57 | 242.56 | S/L | 5.0 |
| 42 | 19964 | | LJ P3005X LASER PRINTER | 9/17/08 | 1,034.18 | 0.00 | | 0.00 | 775.65 | 17.24 | 792.89 | 241.29 | S/L | 5.0 |
| 43 | 19999 | | CREDEX CONVERSION EQUIPMENT | 9/25/08 | 3,962.85 | 0.00 | | 0.00 | 2,972.14 | 66.05 | 3,038.19 | 924.66 | S/L | 5.0 |
| 44 | 20034 | | INTELLISHRED SHREDDER | 2/02/09 | 231.62 | 0.00 | | 0.00 | 158.26 | 3.86 | 162.12 | 69.50 | S/L | 5.0 |
| 45 | 20070 | | 8CH TRIPLEX DVR | 5/08/09 | 713.19 | 0.00 | | 0.00 | 451.69 | 11.89 | 463.58 | 249.61 | S/L | 5.0 |
| 46 | 20080 | | SAMSUNG MULTIFUNCTION LASER PR | 11/11/09 | 801.43 | 0.00 | | 0.00 | 427.44 | 13.36 | 440.80 | 360.63 | S/L | 5.0 |
| 47 | 20091 | | BLUE COMFORT TASK CHAIR | 1/06/10 | 155.86 | 0.00 | | 0.00 | 55.67 | 1.86 | 57.53 | 98.33 | S/L | 7.0 |
| 48 | 20102 | | HP SCANJET 5590 DIGITAL SCANNER | 9/24/10 | 296.00 | 0.00 | | 0.00 | 103.60 | 4.93 | 108.53 | 187.47 | S/L | 5.0 |
| 49 | | | **FURNITURE & FIXTURES** | | 23,085.23 | 0.00 | c | 0.00 | 20,449.42 | 158.46 | 20,607.88 | 2,477.35 | | |
| 50 | | | | | | | | | | | | | |
| 51 | | | **Grand Total** | | 23,085.23 | 0.00 | c | 0.00 | 20,449.42 | 158.46 | 20,607.88 | 2,477.35 | | |
| 52 | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469LA  THE MONEY TREE OF LA, INC.- BAKER, LA | | | | | | | | | | | | | |
| 2 | | | **Book Asset Detail    7/01/12 -  7/31/12** | | | | | | | | | | | |
| 3 | 58-2202592 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 14702 | | PHONE SYST | 1/01/04 | 1,398.23 | 0.00 | | 0.00 | 1,398.23 | 0.00 | 1,398.23 | 0.00 | S/L | 3.0 |
| 12 | 14705 | | WORK STATI | 1/01/04 | 507.07 | 0.00 | | 0.00 | 507.07 | 0.00 | 507.07 | 0.00 | S/L | 4.0 |
| 13 | 14706 | | OFFICE FUR | 1/01/04 | 1,618.30 | 0.00 | | 0.00 | 1,618.30 | 0.00 | 1,618.30 | 0.00 | S/L | 4.0 |
| 14 | 14707 | | TELLER STA | 1/01/04 | 5,907.32 | 0.00 | | 0.00 | 5,907.32 | 0.00 | 5,907.32 | 0.00 | S/L | 4.0 |
| 15 | 14708 | | OFFICE FUR | 1/01/04 | 625.76 | 0.00 | | 0.00 | 625.76 | 0.00 | 625.76 | 0.00 | S/L | 4.0 |
| 16 | 14709 | | SIGNS/INST | 1/01/04 | 510.36 | 0.00 | | 0.00 | 510.36 | 0.00 | 510.36 | 0.00 | S/L | 4.0 |
| 17 | 14710 | | OFFICE FUR | 1/01/04 | 498.35 | 0.00 | | 0.00 | 498.35 | 0.00 | 498.35 | 0.00 | S/L | 4.0 |
| 18 | 14711 | | SET LIGHTE | 1/01/04 | 1,488.96 | 0.00 | | 0.00 | 1,488.96 | 0.00 | 1,488.96 | 0.00 | S/L | 4.0 |
| 19 | 19134 | | HON 4 DWR LEGAL FILE CABINET | 2/17/04 | 165.85 | 0.00 | | 0.00 | 165.85 | 0.00 | 165.85 | 0.00 | S/L | 7.0 |
| 20 | 19150 | | BLACK WAVE TABLE | 2/04/04 | 128.39 | 0.00 | | 0.00 | 128.39 | 0.00 | 128.39 | 0.00 | S/L | 7.0 |
| 21 | 19167 | | VIDEO SYSTEM | 2/25/04 | 1,419.26 | 0.00 | | 0.00 | 1,419.26 | 0.00 | 1,419.26 | 0.00 | S/L | 5.0 |
| 22 | 19168 | | ALARM SYSTEM COMPONENTS | 2/25/04 | 346.16 | 0.00 | | 0.00 | 346.16 | 0.00 | 346.16 | 0.00 | S/L | 5.0 |
| 23 | 19169 | | MICRO MOLE | 2/25/04 | 1,055.56 | 0.00 | | 0.00 | 1,055.56 | 0.00 | 1,055.56 | 0.00 | S/L | 5.0 |
| 24 | 19170 | | AUDIO SURVEILLANCE KITS(2) | 2/25/04 | 438.06 | 0.00 | | 0.00 | 438.06 | 0.00 | 438.06 | 0.00 | S/L | 5.0 |
| 25 | 19294 | | WORLDWIDE MODEL BF-3416 SAFE | 3/04/04 | 1,995.00 | 0.00 | | 0.00 | 1,995.00 | 0.00 | 1,995.00 | 0.00 | S/L | 7.0 |
| 26 | 19332 | | CCTV MONITOR | 5/25/04 | 171.10 | 0.00 | | 0.00 | 171.10 | 0.00 | 171.10 | 0.00 | S/L | 5.0 |
| 27 | 19601 | | HOOVER BAGLESS VACUUM | 1/25/05 | 73.83 | 0.00 | | 0.00 | 73.83 | 0.00 | 73.83 | 0.00 | S/L | 5.0 |
| 28 | 19794 | | PLASTIC FACE SIGNS(3) | 2/24/06 | 1,591.63 | 0.00 | | 0.00 | 1,440.08 | 18.94 | 1,459.02 | 132.61 | S/L | 7.0 |
| 29 | 19850 | | HOOVER BAGLESS VACUUM | 12/19/06 | 73.83 | 0.00 | | 0.00 | 73.83 | 0.00 | 73.83 | 0.00 | S/L | 5.0 |
| 30 | 19895 | | 4 CH DVR/CAMERA | 11/01/07 | 861.30 | 0.00 | | 0.00 | 803.87 | 14.36 | 818.23 | 43.07 | S/L | 5.0 |
| 31 | 19899 | | (3) COMFORT TASK CHAIRS | 12/01/07 | 469.72 | 0.00 | | 0.00 | 307.54 | 5.60 | 313.14 | 156.58 | S/L | 7.0 |
| 32 | 19925 | | SCANJET 5590 DIGITAL SCANNER | 8/15/08 | 286.25 | 0.00 | | 0.00 | 224.23 | 4.77 | 229.00 | 57.25 | S/L | 5.0 |
| 33 | 19926 | | LJ P3005X LASER PRINTER | 8/15/08 | 1,039.54 | 0.00 | | 0.00 | 814.31 | 17.33 | 831.64 | 207.90 | S/L | 5.0 |
| 34 | 19927 | | LJ P3005X LASER PRINTER | 8/19/08 | 1,039.54 | 0.00 | | 0.00 | 796.99 | 17.33 | 814.32 | 225.22 | S/L | 5.0 |
| 35 | 20006 | | CREDEX CONVERSION EQUIPMENT | 3/25/08 | 4,717.56 | 0.00 | | 0.00 | 3,538.16 | 78.63 | 3,616.79 | 1,100.77 | S/L | 5.0 |
| 36 | 20037 | | INTELLISHRED SB-89CI SHREDDER | 3/09/09 | 233.64 | 0.00 | | 0.00 | 155.77 | 3.89 | 159.66 | 73.98 | S/L | 5.0 |
| 37 | 20074 | | SAMSUNG MULTI-FUNCTION LASER P | 9/09/09 | 855.36 | 0.00 | | 0.00 | 484.70 | 14.26 | 498.96 | 356.40 | S/L | 5.0 |
| 38 | 20086 | | 8 CHAN DVR 240FPS 250GB HD | 12/17/09 | 706.19 | 0.00 | | 0.00 | 353.10 | 11.77 | 364.87 | 341.32 | S/L | 5.0 |
| 39 | 20104 | | HP SCANJET 5590 DIGITAL SCANNER | 9/24/10 | 297.29 | 0.00 | | 0.00 | 104.05 | 4.96 | 109.01 | 188.28 | S/L | 5.0 |
| 40 | | | **FURNITURE & FIXTURES** | | 30,519.41 | 0.00 | c | 0.00 | 27,444.19 | 191.84 | 27,636.03 | 2,883.38 | | |
| 41 | | | | | | | | | | | | | | |
| 42 | | | **Grand Total** | | 30,519.41 | 0.00 | c | 0.00 | 27,444.19 | 191.84 | 27,636.03 | 2,883.38 | | |
| 43 | | | | | | | | | | | | | | |

## Book Asset Detail   7/01/12 - 7/31/12

58-2395315

FYE: 9/30/2012  Mth: 7/31/2012

**Group: FURNITURE & FIXTURES**

| Asset | d/t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4323 | | 2.5 CU FT REFRIGERATOR | 11/06/98 | 128.39 | 0.00 | | 0.00 | 128.39 | 0.00 | 128.39 | 0.00 | S/L | 10.0 |
| 4324 | | MICROWAVE | 11/06/98 | 156.84 | 0.00 | | 0.00 | 156.84 | 0.00 | 156.84 | 0.00 | S/L | 10.0 |
| 4326 | | 4 DW LEGAL FILE CAB W LOCK | 11/06/98 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 10.0 |
| 4327 | | 4 DW LEGAL FILE CAB W LOCK | 11/06/98 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 10.0 |
| 4328 | | 4 DW LEGAL FILE CAB W LOCK | 11/06/98 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 10.0 |
| 4330 | | LEX WHEELWRITER TYPEWRITER | 11/06/98 | 508.25 | 0.00 | | 0.00 | 508.25 | 0.00 | 508.25 | 0.00 | S/L | 10.0 |
| 4331 | | EXEC CHAIR | 11/06/98 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 10.0 |
| 4332 | | EXEC CHAIR | 11/06/98 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 10.0 |
| 4654 | | DOOR CLOSER | 7/12/99 | 390.90 | 0.00 | | 0.00 | 390.90 | 0.00 | 390.90 | 0.00 | S/L | 7.0 |
| 4997 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 4998 | | LASERJET 1100XI PRINTER | 10/15/99 | 374.00 | 0.00 | | 0.00 | 374.00 | 0.00 | 374.00 | 0.00 | S/L | 5.0 |
| 5000 | | WATER COOLER | 10/02/00 | 208.62 | 0.00 | | 0.00 | 208.62 | 0.00 | 208.62 | 0.00 | S/L | 7.0 |
| 5001 | | HOOVER VACUUM CLEANER | 2/15/01 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 5002 | | SHARP COPIER | 6/07/01 | 1,551.50 | 0.00 | | 0.00 | 1,551.50 | 0.00 | 1,551.50 | 0.00 | S/L | 5.0 |
| 5003 | | ENHANCED SPEAKERPHONE | 9/05/01 | 237.38 | 0.00 | | 0.00 | 237.38 | 0.00 | 237.38 | 0.00 | S/L | 5.0 |
| 5004 | | ENHANCED SPEAKERPHONE | 9/05/01 | 237.37 | 0.00 | | 0.00 | 237.37 | 0.00 | 237.37 | 0.00 | S/L | 5.0 |
| 5031 | | TOF 36 X 72 EXECUTIVE DESKS (4) | 12/01/01 | 2,135.72 | 0.00 | | 0.00 | 2,135.72 | 0.00 | 2,135.72 | 0.00 | S/L | 7.0 |
| 5032 | | WORLDWIDE MODEL BF-3416 SAFE | 12/01/01 | 1,631.50 | 0.00 | | 0.00 | 1,631.50 | 0.00 | 1,631.50 | 0.00 | S/L | 7.0 |
| 5036 | | ENHANCED SPEAKERPHONE | 1/25/02 | 178.64 | 0.00 | | 0.00 | 178.64 | 0.00 | 178.64 | 0.00 | S/L | 5.0 |
| 5046 | | JEWELRY SHOWCASE | 5/17/04 | 668.00 | 0.00 | | 0.00 | 668.00 | 0.00 | 668.00 | 0.00 | S/L | 5.0 |
| 5048 | | SONY VCR 40 HRS TIME W/T 160 TAPE | 7/25/04 | 340.26 | 0.00 | | 0.00 | 340.26 | 0.00 | 340.26 | 0.00 | S/L | 5.0 |
| 5065 | | HON 4 DWR LEGAL FILE CABINETS(11) | 8/25/05 | 1,824.35 | 0.00 | | 0.00 | 1,780.91 | 21.72 | 1,802.63 | 21.72 | S/L | 7.0 |
| 5081 | | COLOR QUAD | 10/25/05 | 287.64 | 0.00 | | 0.00 | 287.64 | 0.00 | 287.64 | 0.00 | S/L | 5.0 |
| 5082 | | COLOR CAMERA | 10/25/05 | 509.48 | 0.00 | | 0.00 | 509.48 | 0.00 | 509.48 | 0.00 | S/L | 5.0 |
| 5083 | | HON 4 DWR LEGAL FILE CABINETS(3) | 1/19/06 | 497.55 | 0.00 | | 0.00 | 456.10 | 5.92 | 462.02 | 35.53 | S/L | 7.0 |
| 5084 | | HON 4 DWR LEGAL FILE CABINETS(3) | 1/19/06 | 497.55 | 0.00 | | 0.00 | 456.10 | 5.92 | 462.02 | 35.53 | S/L | 7.0 |
| 5088 | | (5) HON 4 DWR LEGAL FILE CABINETS | 8/14/06 | 856.00 | 0.00 | | 0.00 | 723.55 | 10.19 | 733.74 | 122.26 | S/L | 7.0 |
| 5116 | | 2- 4 DWR LEGAL FILE CABINETS | 4/02/07 | 419.23 | 0.00 | | 0.00 | 314.43 | 4.99 | 319.42 | 99.81 | S/L | 7.0 |
| 5117 | | COMFORTTASK CHAIR(3) | 7/09/07 | 423.69 | 0.00 | | 0.00 | 423.69 | 0.00 | 423.69 | 0.00 | S/L | 5.0 |
| 5118 | | STARPLUS PHONE SYSTEM | 8/25/07 | 1,167.59 | 0.00 | | 0.00 | 806.20 | 13.90 | 820.10 | 347.49 | S/L | 7.0 |
| 5119 | | BLUE COMFORT TASK CHAIRS(2) | 9/07/07 | 306.00 | 0.00 | | 0.00 | 211.26 | 3.64 | 214.90 | 91.10 | S/L | 7.0 |
| 5122 | | VODAVI PHONE SYSTEM | 12/25/07 | 1,167.59 | 0.00 | | 0.00 | 1,050.84 | 19.46 | 1,070.30 | 97.29 | S/L | 5.0 |
| 5124 | | 4 CH TRIPLEX DVR | 2/07/08 | 682.44 | 0.00 | | 0.00 | 602.83 | 11.37 | 614.20 | 68.24 | S/L | 5.0 |
| 5131 | | POWERSHRED SHREDDER | 4/01/08 | 184.65 | 0.00 | | 0.00 | 158.65 | 3.11 | 161.76 | 24.87 | S/L | 5.0 |
| 5135 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 5,450.66 | 0.00 | | 0.00 | 4,269.68 | 90.84 | 4,360.52 | 1,090.14 | S/L | 5.0 |
| 5143 | | LJ P3005X LASER PRINTER | 2/02/09 | 1,034.51 | 0.00 | | 0.00 | 706.91 | 17.24 | 724.15 | 310.36 | S/L | 5.0 |
| 5144 | | INTELLISHRED SB-89CI SHREDDER | 3/09/09 | 233.01 | 0.00 | | 0.00 | 155.33 | 3.88 | 159.21 | 73.80 | S/L | 5.0 |
| 5148 | | HP SCANJET 5590 DIGITAL SCANNER | 9/24/10 | 292.15 | 0.00 | | 0.00 | 102.25 | 4.87 | 107.12 | 185.03 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 26,615.37 | 0.00 | c | 0.00 | 23,795.15 | 217.05 | 24,012.20 | 2,603.17 | | |
| | | **Grand Total** | | 26,615.37 | 0.00 | c | 0.00 | 23,795.15 | 217.05 | 24,012.20 | 2,603.17 | | |

## Book Asset Detail 7/01/12 - 7/31/12

58-1809228

FYE: 9/30/2012 Mth: 7/31/2012

**Group: FURNITURE & FIXTURES**

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5451 | | LEX WHEELWRITER 1000 TYPEWRITER | 6/07/00 | 508.25 | 0.00 | | 0.00 | 508.25 | 0.00 | 508.25 | 0.00 | S/L | 5.0 |
| 5463 | | 6 SHELF BENCH | 7/01/00 | 64.06 | 0.00 | | 0.00 | 64.06 | 0.00 | 64.06 | 0.00 | S/L | 7.0 |
| 5464 | | 6 SHELF BENCH | 7/01/00 | 64.06 | 0.00 | | 0.00 | 64.06 | 0.00 | 64.06 | 0.00 | S/L | 7.0 |
| 5469 | | UNC OPER POSTURE FAB CHAIR | 7/03/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 5470 | | UNC OPER POSTURE FAB CHAIR | 7/03/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 5471 | | UNC OPER POSTURE FAB CHAIR | 7/03/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 5472 | | UNC OPER POSTURE FAB CHAIR | 7/03/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 5473 | | UNC OPER POSTURE FAB CHAIR | 7/03/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 5474 | | HON 4 DWR LEGAL FILE CABINET | 7/01/00 | 159.46 | 0.00 | | 0.00 | 159.46 | 0.00 | 159.46 | 0.00 | S/L | 7.0 |
| 5475 | | HON 4 DWR LEGAL FILE CABINET | 7/01/00 | 159.46 | 0.00 | | 0.00 | 159.46 | 0.00 | 159.46 | 0.00 | S/L | 7.0 |
| 5476 | | HONE 4 DWR LEGAL FILE CABINET | 7/01/00 | 159.46 | 0.00 | | 0.00 | 159.46 | 0.00 | 159.46 | 0.00 | S/L | 7.0 |
| 5477 | | HONE 4 DWR LEGAL FILE CABINET | 7/01/00 | 159.46 | 0.00 | | 0.00 | 159.46 | 0.00 | 159.46 | 0.00 | S/L | 7.0 |
| 5478 | | HON 4 DWR LEGAL FILE CABINET | 7/01/00 | 159.46 | 0.00 | | 0.00 | 159.46 | 0.00 | 159.46 | 0.00 | S/L | 7.0 |
| 5533 | | VIDEO SURVEILLANCE SYSTEM | 9/06/00 | 1,391.38 | 0.00 | | 0.00 | 1,391.38 | 0.00 | 1,391.38 | 0.00 | S/L | 5.0 |
| 5562 | | SECURITY BARS | 10/01/00 | 514.80 | 0.00 | | 0.00 | 514.80 | 0.00 | 514.80 | 0.00 | S/L | 7.0 |
| 5566 | | HON 4 DWR LEGAL FILE CABINET | 10/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5567 | | HON 4 DWR LEGAL FILE CABINET | 10/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5568 | | HON 4 DWR LEGAL FILE CABINET | 10/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5569 | | HON 4 DWR LEGAL FILE CABINET | 10/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5570 | | HON 4 DWR LEGAL FILE CABINET | 10/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5592 | | HOOVER VACUUM CLEANER | 11/01/00 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 5593 | | CROSLEY 1.0 CUFT MICROWAVE | 11/01/00 | 127.33 | 0.00 | | 0.00 | 127.33 | 0.00 | 127.33 | 0.00 | S/L | 5.0 |
| 5594 | | COMPACT REFRIGERATOR | 11/01/00 | 106.95 | 0.00 | | 0.00 | 106.95 | 0.00 | 106.95 | 0.00 | S/L | 5.0 |
| 5595 | | VIR BLUE SHELL STACK CHAIRS (24) | 11/01/00 | 796.08 | 0.00 | | 0.00 | 796.08 | 0.00 | 796.08 | 0.00 | S/L | 7.0 |
| 5596 | | UNC OPER POSTURE FAB CHAIR | 11/01/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 5597 | | UNC OPER POSTURE FAB CHAIR | 11/01/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 5598 | | UNC OPER POSTURE FAB CHAIR | 11/01/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 5599 | | UNC OPER POSTURE FAB CHAIR | 11/01/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 5600 | | UNC OPER POSTURE FAB CHAIR | 11/01/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 5601 | | HON 4 DWR LEGAL FILE CABINET | 11/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5602 | | HON 4 DWR LEGAL FILE CABINET | 11/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5603 | | HON 4 DWR LEGAL FILE CABINET | 11/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5604 | | HON 4 DWR LEGAL FILE CABINET | 11/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5605 | | HON 4 DWR LEGAL FILE CABINET | 11/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5606 | | INV CTR FURNITURE (DESK,TABLE,CHA | 11/01/00 | 1,687.39 | 0.00 | | 0.00 | 1,687.39 | 0.00 | 1,687.39 | 0.00 | S/L | 7.0 |
| 5607 | | UNC OPER POSTURE FAB CHAIR | 11/01/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 5609 | | LIGHTED RACEWAY SIGN W/CHANNE | 12/01/00 | 19,621.84 | 0.00 | | 0.00 | 19,621.84 | 0.00 | 19,621.84 | 0.00 | S/L | 7.0 |
| 5984 | | AUDIO SURVEILLANCE KIT | 2/11/02 | 216.75 | 0.00 | | 0.00 | 216.75 | 0.00 | 216.75 | 0.00 | S/L | 5.0 |
| 6468 | | PARTIAL PMT ON SIGN | 5/09/03 | 255.30 | 0.00 | | 0.00 | 255.30 | 0.00 | 255.30 | 0.00 | S/L | 7.0 |
| 6511 | | BAL ON SIGN | 7/02/03 | 255.30 | 0.00 | | 0.00 | 255.30 | 0.00 | 255.30 | 0.00 | S/L | 7.0 |
| 6777 | | PHONES | 5/25/05 | 137.85 | 0.00 | | 0.00 | 137.85 | 0.00 | 137.85 | 0.00 | S/L | 5.0 |
| 7004 | | IMAGISTICS FAX/COPIER | 3/25/06 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 7032 | | HON 4 DWR LEGAL FILE CABINET | 5/16/06 | 170.13 | 0.00 | | 0.00 | 147.82 | 2.03 | 149.85 | 20.28 | S/L | 7.0 |
| 7077 | | FELLOWES PERSONAL SHREDDER | 8/25/06 | 187.43 | 0.00 | | 0.00 | 187.43 | 0.00 | 187.43 | 0.00 | S/L | 5.0 |
| 7126 | | SAFE | 2/01/07 | 1,839.87 | 0.00 | | 0.00 | 1,423.72 | 21.90 | 1,445.62 | 394.25 | S/L | 7.0 |
| 7236 | | HP LASERJET P3005X PRINTER | 4/22/08 | 1,026.76 | 0.00 | | 0.00 | 855.62 | 17.12 | 872.74 | 154.02 | S/L | 5.0 |
| 7290 | | SCANJET 5590 DIGITAL SCANNER | 5/19/08 | 281.88 | 0.00 | | 0.00 | 230.21 | 4.70 | 234.91 | 46.97 | S/L | 5.0 |
| 7366 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 3,981.76 | 0.00 | | 0.00 | 3,119.04 | 66.37 | 3,185.41 | 796.35 | S/L | 5.0 |
| 7471 | | INTELLISHRED SB-89CI SHREDDER | 5/18/09 | 234.72 | 0.00 | | 0.00 | 144.60 | 3.91 | 148.51 | 86.01 | S/L | 5.0 |
| 7514 | | TRIPLEX DVR | 9/25/09 | 625.96 | 0.00 | | 0.00 | 344.27 | 10.43 | 354.70 | 271.26 | S/L | 5.0 |
| 7619 | | HP 5590 DIGITAL SCANNER | 11/12/10 | 291.98 | 0.00 | | 0.00 | 97.33 | 4.87 | 102.20 | 189.78 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 39,318.34 | 0.00 | c | 0.00 | 37,228.09 | 131.33 | 37,359.42 | 1,958.92 | | |
| | | | | | | | | | | | | | |
| | | **Grand Total** | | 39,318.34 | 0.00 | c | 0.00 | 37,228.09 | 131.33 | 37,359.42 | 1,958.92 | | |

| | | | | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset | t | Property Description | Date In Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |

1469GA  THE MONEY TREE OF GEORGIA, INC. - STATESBORO, GA

## Book Asset Detail    7/01/12 - 7/31/12

58-1809228

FYE: 9/30/2012 Mth: 7/31/2012

**Group: FURNITURE & FIXTURES**

| Asset | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5341 | SECRETARIAL CHAIR | 4/04/00 | 140.48 | 0.00 | | 0.00 | 140.48 | 0.00 | 140.48 | 0.00 | S/L | 7.0 |
| 5342 | SECRETARIAL CHAIR | 4/04/00 | 140.48 | 0.00 | | 0.00 | 140.48 | 0.00 | 140.48 | 0.00 | S/L | 7.0 |
| 5343 | SECRETARIAL CHAIR | 4/04/00 | 140.48 | 0.00 | | 0.00 | 140.48 | 0.00 | 140.48 | 0.00 | S/L | 7.0 |
| 5344 | SECRETARIAL CHAIR | 4/04/00 | 140.48 | 0.00 | | 0.00 | 140.48 | 0.00 | 140.48 | 0.00 | S/L | 7.0 |
| 5354 | CROSLEY 1.0 CUFT MICROWAVE | 4/13/00 | 127.33 | 0.00 | | 0.00 | 127.33 | 0.00 | 127.33 | 0.00 | S/L | 7.0 |
| 5437 | RACEWAY SIGN W/CHANNEL LETTERS | 5/16/00 | 6,045.49 | 0.00 | | 0.00 | 6,045.49 | 0.00 | 6,045.49 | 0.00 | S/L | 7.0 |
| 5438 | UNC OPER POSTURE FAB CHAIR | 6/15/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 5514 | SURVEILLANCE SYSTEM | 8/25/00 | 952.50 | 0.00 | | 0.00 | 952.50 | 0.00 | 952.50 | 0.00 | S/L | 5.0 |
| 5515 | CHAIR | 8/25/00 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 5516 | PHONE SYSTEM | 8/25/00 | 841.02 | 0.00 | | 0.00 | 841.02 | 0.00 | 841.02 | 0.00 | S/L | 5.0 |
| 6410 | HON 4 DWR LEGAL FILE CABINETS(3) | 1/17/03 | 479.26 | 0.00 | | 0.00 | 479.26 | 0.00 | 479.26 | 0.00 | S/L | 7.0 |
| 6454 | ALLIED TELESYN 8 PORT SWITCH | 4/25/03 | 70.60 | 0.00 | | 0.00 | 70.60 | 0.00 | 70.60 | 0.00 | S/L | 5.0 |
| 6493 | HOOVER HARD BODY VACUUM CLEAN | 6/01/03 | 84.53 | 0.00 | | 0.00 | 84.53 | 0.00 | 84.53 | 0.00 | S/L | 5.0 |
| 6510 | AWNING | 7/25/03 | 977.00 | 0.00 | | 0.00 | 977.00 | 0.00 | 977.00 | 0.00 | S/L | 7.0 |
| 6527 | 36"x24"x135" AWNING | 8/14/03 | 977.00 | 0.00 | | 0.00 | 977.00 | 0.00 | 977.00 | 0.00 | S/L | 7.0 |
| 6597 | PANASONIC 1.1 CU FT MICROWAVE | 12/02/03 | 69.22 | 0.00 | | 0.00 | 69.22 | 0.00 | 69.22 | 0.00 | S/L | 5.0 |
| 6891 | (3) UNC BLUE TASK CHAIRS | 9/19/05 | 321.00 | 0.00 | | 0.00 | 309.54 | 3.82 | 313.36 | 7.64 | S/L | 7.0 |
| 7068 | FELLOWES PERSONAL SHREDDER | 7/17/06 | 200.87 | 0.00 | | 0.00 | 200.87 | 0.00 | 200.87 | 0.00 | S/L | 5.0 |
| 7076 | IMAGISTICS FAX/COPIER | 8/25/06 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 7113 | PHONE | 1/08/07 | 120.90 | 0.00 | | 0.00 | 120.90 | 0.00 | 120.90 | 0.00 | S/L | 5.0 |
| 7252 | DIGITAL SCANNER | 4/15/08 | 420.16 | 0.00 | | 0.00 | 357.13 | 7.01 | 364.14 | 56.02 | S/L | 5.0 |
| 7364 | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 4,687.25 | 0.00 | | 0.00 | 3,671.68 | 78.12 | 3,749.80 | 937.45 | S/L | 5.0 |
| 7512 | TRIPLEX DVR | 9/25/09 | 625.96 | 0.00 | | 0.00 | 344.27 | 10.43 | 354.70 | 271.26 | S/L | 5.0 |
| 7633 | 4 CH TRIPLEX DVR | 3/16/11 | 419.92 | 0.00 | | 0.00 | 104.98 | 6.99 | 111.97 | 307.95 | S/L | 5.0 |
| | **FURNITURE & FIXTURES** | | 19,468.16 | 0.00 | c | 0.00 | 17,781.47 | 106.37 | 17,887.84 | 1,580.32 | | |
| | **Grand Total** | | 19,468.16 | 0.00 | c | 0.00 | 17,781.47 | 106.37 | 17,887.84 | 1,580.32 | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469GA THE MONEY TREE OF GEORGIA, INC. - ST. MARYS, GA | | | | | | | | | | | | | |
| 2 | | | **Book Asset Detail   7/01/12 - 7/31/12** | | | | | | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 1442 | | 10 STACK CHAIRS W/ARMS | 10/08/91 | 339.00 | 0.00 | | 0.00 | 339.00 | 0.00 | 339.00 | 0.00 | S/L | 7.0 |
| 12 | 1711 | | 5 STENO CHAIRS NVY/VINYL | 7/01/92 | 847.81 | 0.00 | | 0.00 | 847.81 | 0.00 | 847.81 | 0.00 | S/L | 7.0 |
| 13 | 2418 | | MICROWAVE | 10/20/93 | 106.98 | 0.00 | | 0.00 | 106.98 | 0.00 | 106.98 | 0.00 | S/L | 7.0 |
| 14 | 2658 | | EXECUTIVE DESK 3151 | 1/27/94 | 427.99 | 0.00 | | 0.00 | 427.99 | 0.00 | 427.99 | 0.00 | S/L | 7.0 |
| 15 | 2659 | | EXECUTIVE DESK 3151 | 1/27/94 | 427.99 | 0.00 | | 0.00 | 427.99 | 0.00 | 427.99 | 0.00 | S/L | 7.0 |
| 16 | 3017 | | SIDE COUNTER | 8/22/94 | 2,000.00 | 0.00 | | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | S/L | 7.0 |
| 17 | 3029 | | 4 DR LEGAL FILING CABINET | 9/06/94 | 139.09 | 0.00 | | 0.00 | 139.09 | 0.00 | 139.09 | 0.00 | S/L | 7.0 |
| 18 | 3030 | | 4 DR LEGAL FILING CABINET | 9/06/94 | 139.09 | 0.00 | | 0.00 | 139.09 | 0.00 | 139.09 | 0.00 | S/L | 7.0 |
| 19 | 3031 | | 4 DR LEGAL FILING CABINET | 9/06/94 | 139.09 | 0.00 | | 0.00 | 139.09 | 0.00 | 139.09 | 0.00 | S/L | 7.0 |
| 20 | 3176 | | TYLER CHAIR SAMS | 6/14/95 | 106.98 | 0.00 | | 0.00 | 106.98 | 0.00 | 106.98 | 0.00 | S/L | 7.0 |
| 21 | 3177 | | TYLER CHAIR SAMS | 6/14/95 | 106.98 | 0.00 | | 0.00 | 106.98 | 0.00 | 106.98 | 0.00 | S/L | 7.0 |
| 22 | 3374 | | MONEY TREE DESIGN ON DOOR | 8/31/95 | 106.66 | 0.00 | | 0.00 | 106.66 | 0.00 | 106.66 | 0.00 | S/L | 7.0 |
| 23 | 3597 | | LEX WHEELWRITER 1000 TYPEWRITER | 2/01/96 | 503.50 | 0.00 | | 0.00 | 503.50 | 0.00 | 503.50 | 0.00 | S/L | 7.0 |
| 24 | 3817 | | 4 DRAWER LEGAL FILE CABINET | 12/02/96 | 145.75 | 0.00 | | 0.00 | 145.75 | 0.00 | 145.75 | 0.00 | S/L | 7.0 |
| 25 | 3819 | | SWIVEL ARM CHAIR | 12/02/96 | 150.52 | 0.00 | | 0.00 | 150.52 | 0.00 | 150.52 | 0.00 | S/L | 7.0 |
| 26 | 3847 | | EXEC SWIVEL CHAIR | 1/20/97 | 150.52 | 0.00 | | 0.00 | 150.52 | 0.00 | 150.52 | 0.00 | S/L | 7.0 |
| 27 | 3959 | | SAFE | 4/11/97 | 1,838.00 | 0.00 | | 0.00 | 1,838.00 | 0.00 | 1,838.00 | 0.00 | S/L | 7.0 |
| 28 | 4991 | | SURVEILLANCE SYSTEM | 9/02/99 | 2,549.72 | 0.00 | | 0.00 | 2,549.72 | 0.00 | 2,549.72 | 0.00 | S/L | 7.0 |
| 29 | 5052 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 30 | 5268 | | CHAIR - INVESTMENT | 1/01/00 | 114.79 | 0.00 | | 0.00 | 114.79 | 0.00 | 114.79 | 0.00 | S/L | 7.0 |
| 31 | 6168 | | NAVY PRINT GUEST CHAIRS(2) | 9/09/02 | 552.12 | 0.00 | | 0.00 | 552.12 | 0.00 | 552.12 | 0.00 | S/L | 7.0 |
| 32 | 6383 | | DEPOSIT ON PAN FACE SIGN | 11/01/02 | 1,430.85 | 0.00 | | 0.00 | 1,430.85 | 0.00 | 1,430.85 | 0.00 | S/L | 7.0 |
| 33 | 6392 | | BAL ON PAN FACE SIGN | 12/01/02 | 1,692.55 | 0.00 | | 0.00 | 1,692.55 | 0.00 | 1,692.55 | 0.00 | S/L | 7.0 |
| 34 | 6480 | | PARTIAL PMT ON SIGN | 5/13/03 | 1,499.20 | 0.00 | | 0.00 | 1,499.20 | 0.00 | 1,499.20 | 0.00 | S/L | 5.0 |
| 35 | 6516 | | ROADSIDE SIGN | 7/02/03 | 1,047.57 | 0.00 | | 0.00 | 1,047.57 | 0.00 | 1,047.57 | 0.00 | S/L | 7.0 |
| 36 | 6517 | | HOOVER VACUUM CLEANER | 7/16/03 | 84.53 | 0.00 | | 0.00 | 84.53 | 0.00 | 84.53 | 0.00 | S/L | 5.0 |
| 37 | 6816 | | HOOVER BAGLESS VACUUM | 6/24/05 | 73.83 | 0.00 | | 0.00 | 73.83 | 0.00 | 73.83 | 0.00 | S/L | 5.0 |
| 38 | 6861 | | PHONE SYSTEM | 7/25/05 | 1,169.54 | 0.00 | | 0.00 | 1,169.54 | 0.00 | 1,169.54 | 0.00 | S/L | 5.0 |
| 39 | 6862 | | COLOR QUAD CAMERA | 7/25/05 | 288.64 | 0.00 | | 0.00 | 288.64 | 0.00 | 288.64 | 0.00 | S/L | 5.0 |
| 40 | 6980 | | (4) 47" X 13'9" PAN FACE SIGNS | 1/19/06 | 3,260.00 | 0.00 | | 0.00 | 2,988.31 | 38.81 | 3,027.12 | 232.88 | S/L | 7.0 |
| 41 | 7107 | | REFRIGERATOR | 12/08/06 | 134.72 | 0.00 | | 0.00 | 134.72 | 0.00 | 134.72 | 0.00 | S/L | 5.0 |
| 42 | 7155 | | COMFORT TASK CHAIR(2) | 7/06/07 | 279.82 | 0.00 | | 0.00 | 279.82 | 0.00 | 279.82 | 0.00 | S/L | 5.0 |
| 43 | 7194 | | POWERSHRED SB-87CS SHREDDER | 1/03/08 | 170.65 | 0.00 | | 0.00 | 153.59 | 2.84 | 156.43 | 14.22 | S/L | 5.0 |
| 44 | 7253 | | DIGITAL SCANNER | 4/15/08 | 295.90 | 0.00 | | 0.00 | 251.51 | 4.94 | 256.45 | 39.45 | S/L | 5.0 |
| 45 | 7378 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 4,687.25 | 0.00 | | 0.00 | 3,671.68 | 78.12 | 3,749.80 | 937.45 | S/L | 5.0 |
| 46 | 7525 | | TRIPLEX DVR | 9/25/09 | 625.96 | 0.00 | | 0.00 | 344.27 | 10.43 | 354.70 | 271.26 | S/L | 5.0 |
| 47 | 7616 | | POWERSHRED SHREDDER | 10/01/10 | 219.35 | 0.00 | | 0.00 | 76.77 | 3.66 | 80.43 | 138.92 | S/L | 5.0 |
| 48 | 7635 | | 4 CH TRIPLEX DVR | 3/16/11 | 419.92 | 0.00 | | 0.00 | 104.98 | 6.99 | 111.97 | 307.95 | S/L | 5.0 |
| 49 | | | FURNITURE & FIXTURES | | 29,462.70 | 0.00 c | | 0.00 | 27,374.78 | 145.79 | 27,520.57 | 1,942.13 | | |
| 50 | | | | | | | | | | | | | | |
| 51 | | | Grand Total | | 29,462.70 | 0.00 c | | 0.00 | 27,374.78 | 145.79 | 27,520.57 | 1,942.13 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469GA THE MONEY TREE OF GEORGIA, INC. - ROME, GA | | | | | | | | | | | | | |
| 2 | | | | | **Book Asset Detail   7/01/12 - 7/31/12** | | | | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 6019 | | SIGN(BAL) | 3/01/02 | 1,750.00 | 0.00 | | 0.00 | 1,750.00 | 0.00 | 1,750.00 | 0.00 | S/L | 7.0 |
| 12 | 6026 | | 48X24 ADJ FOLDING WORK TABLE | 3/25/02 | 153.98 | 0.00 | | 0.00 | 153.98 | 0.00 | 153.98 | 0.00 | S/L | 7.0 |
| 13 | 6027 | | 41X26 A FRAME SIGN | 3/25/02 | 87.74 | 0.00 | | 0.00 | 87.74 | 0.00 | 87.74 | 0.00 | S/L | 7.0 |
| 14 | 6029 | | REFRIGERATOR | 3/25/02 | 147.13 | 0.00 | | 0.00 | 147.13 | 0.00 | 147.13 | 0.00 | S/L | 5.0 |
| 15 | 6030 | | CROSLEY MICROWAVE | 3/25/02 | 127.33 | 0.00 | | 0.00 | 127.33 | 0.00 | 127.33 | 0.00 | S/L | 5.0 |
| 16 | 6031 | | HOOVER VACUUM CLEANER | 3/25/02 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 17 | 6032 | | STEEL APPLIANCE TRUCK | 3/25/02 | 189.00 | 0.00 | | 0.00 | 189.00 | 0.00 | 189.00 | 0.00 | S/L | 7.0 |
| 18 | 6033 | | X VERONA SHIELDBACK CHAIR | 3/25/02 | 239.68 | 0.00 | | 0.00 | 239.68 | 0.00 | 239.68 | 0.00 | S/L | 7.0 |
| 19 | 6035 | | X-AVIGNON DESK | 3/25/02 | 319.93 | 0.00 | | 0.00 | 319.93 | 0.00 | 319.93 | 0.00 | S/L | 7.0 |
| 20 | 6036 | | X-SIENNA ROUNDBACK CHAIRS(2) | 3/25/02 | 479.36 | 0.00 | | 0.00 | 479.36 | 0.00 | 479.36 | 0.00 | S/L | 7.0 |
| 21 | 6038 | | VIR BLUE SHELL STACK CHAIRS(24) | 3/25/02 | 896.23 | 0.00 | | 0.00 | 896.23 | 0.00 | 896.23 | 0.00 | S/L | 7.0 |
| 22 | 6039 | | TOF 36X72 EXECUTIVE DESKS | 3/25/02 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 23 | 6040 | | TOF 36X72 EXECUTIVE DESK | 3/25/02 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 24 | 6042 | | HON 4 DWR LEGAL FILE CABINETS (6) | 3/25/02 | 956.58 | 0.00 | | 0.00 | 956.58 | 0.00 | 956.58 | 0.00 | S/L | 7.0 |
| 25 | 6043 | | LEX WHEELWRITER 1000 TYPEWRITER | 3/25/02 | 508.25 | 0.00 | | 0.00 | 508.25 | 0.00 | 508.25 | 0.00 | S/L | 5.0 |
| 26 | 6044 | | UNC OPER POSTURE FAB CHAIRS (5) | 3/25/02 | 797.15 | 0.00 | | 0.00 | 797.15 | 0.00 | 797.15 | 0.00 | S/L | 7.0 |
| 27 | 6046 | | SURVEILLACE SYSTEM | 3/25/02 | 817.43 | 0.00 | | 0.00 | 817.43 | 0.00 | 817.43 | 0.00 | S/L | 5.0 |
| 28 | 6047 | | WORLDWIDE MODEL BF-3416 SAFE | 3/25/02 | 2,047.00 | 0.00 | | 0.00 | 2,047.00 | 0.00 | 2,047.00 | 0.00 | S/L | 7.0 |
| 29 | 6051 | | SIGN (BAL) | 3/25/02 | 1,750.00 | 0.00 | | 0.00 | 1,750.00 | 0.00 | 1,750.00 | 0.00 | S/L | 7.0 |
| 30 | 7093 | | FELLOWES SHREDDER | 10/01/06 | 188.23 | 0.00 | | 0.00 | 188.23 | 0.00 | 188.23 | 0.00 | S/L | 5.0 |
| 31 | 7103 | | IMAGISTICS FAX COPIER | 11/25/06 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 32 | 7131 | | HOOVER BAGLESS VACUUM | 2/13/07 | 73.83 | 0.00 | | 0.00 | 73.83 | 0.00 | 73.83 | 0.00 | S/L | 5.0 |
| 33 | 7235 | | HP LASERJET P3005X PRINTER | 4/22/08 | 1,026.76 | 0.00 | | 0.00 | 855.62 | 17.12 | 872.74 | 154.02 | S/L | 5.0 |
| 34 | 7268 | | DIGITAL SCANNER | 4/16/08 | 285.58 | 0.00 | | 0.00 | 238.00 | 4.76 | 242.76 | 42.82 | S/L | 5.0 |
| 35 | 7396 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 3,981.76 | 0.00 | | 0.00 | 3,119.04 | 66.37 | 3,185.41 | 796.35 | S/L | 5.0 |
| 36 | 7432 | | POWERSHRED PS-70 SHREDDER | 10/10/08 | 188.48 | 0.00 | | 0.00 | 141.37 | 3.15 | 144.52 | 43.96 | S/L | 5.0 |
| 37 | 7495 | | ALARM SYSTEM | 7/25/09 | 275.35 | 0.00 | | 0.00 | 160.62 | 4.59 | 165.21 | 110.14 | S/L | 5.0 |
| 38 | 7496 | | CCTV SYSTEM | 7/25/09 | 612.18 | 0.00 | | 0.00 | 357.12 | 10.20 | 367.32 | 244.86 | S/L | 5.0 |
| 39 | 7497 | | PHONE SYSTEM | 7/25/09 | 1,224.68 | 0.00 | | 0.00 | 714.40 | 20.42 | 734.82 | 489.86 | S/L | 5.0 |
| 40 | 7498 | | STARPLUS STSE KSU | 7/17/09 | 317.90 | 0.00 | | 0.00 | 185.45 | 5.29 | 190.74 | 127.16 | S/L | 5.0 |
| 41 | 7543 | | TRIPLEX DVR | 9/25/09 | 615.35 | 0.00 | | 0.00 | 338.44 | 10.26 | 348.70 | 266.65 | S/L | 5.0 |
| 42 | 7571 | | INTELLISHRED SB-89CI SHREDDER | 11/09/09 | 242.40 | 0.00 | | 0.00 | 129.28 | 4.04 | 133.32 | 109.08 | S/L | 5.0 |
| 43 | 7590 | | SAMSUNG COPIER | 7/08/10 | 856.43 | 0.00 | | 0.00 | 342.58 | 14.27 | 356.85 | 499.58 | S/L | 5.0 |
| 44 | | | **FURNITURE & FIXTURES** | | 23,114.89 | 0.00 | c | 0.00 | 20,069.94 | 160.47 | 20,230.41 | 2,884.48 | | |
| 45 | | | | | | | | | | | | | | |
| 46 | | | **Grand Total** | | 23,114.89 | 0.00 | c | 0.00 | 20,069.94 | 160.47 | 20,230.41 | 2,884.48 | | |
| 47 | | | | | | | | | | | | | | |

**Book Asset Detail    7/01/12 - 7/31/12**

58-1809228

FYE: 9/30/2012  Mth: 7/31/2012

| Asset | d/t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | |
| 1440 | | 4 DWR LGL/LK FILE CABINET | 10/01/91 | 886.17 | 0.00 | | 0.00 | 886.17 | 0.00 | 886.17 | 0.00 | S/L | 7.0 |
| 3032 | | 4 DR LEGAL FILING CABINET | 9/06/94 | 139.09 | 0.00 | | 0.00 | 139.09 | 0.00 | 139.09 | 0.00 | S/L | 7.0 |
| 3230 | | BOOTH AND LOBBY CHAIRS | 9/01/95 | 225.00 | 0.00 | | 0.00 | 225.00 | 0.00 | 225.00 | 0.00 | S/L | 7.0 |
| 3231 | | EXECUTIVE DESK | 9/01/95 | 300.00 | 0.00 | | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 7.0 |
| 3232 | | CUSTOMER BOOTHS | 9/01/95 | 1,300.00 | 0.00 | | 0.00 | 1,300.00 | 0.00 | 1,300.00 | 0.00 | S/L | 7.0 |
| 3238 | | OUTSIDE LIGHTED SIGN | 9/01/95 | 300.00 | 0.00 | | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 7.0 |
| 3239 | | MAGIC CHEF MICROWAVE OVEN | 9/01/95 | 100.00 | 0.00 | | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 7.0 |
| 3402 | | TYPEWRITER | 9/01/95 | 50.00 | 0.00 | | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | S/L | 7.0 |
| 4026 | | FILING CABINETS | 11/17/97 | 157.82 | 0.00 | | 0.00 | 157.82 | 0.00 | 157.82 | 0.00 | S/L | 10.0 |
| 4823 | | HON 4 DWR LEGAL FILE CABINET | 9/07/99 | 155.15 | 0.00 | | 0.00 | 155.15 | 0.00 | 155.15 | 0.00 | S/L | 7.0 |
| 4824 | | HON 4 DWR LEGAL FILE CABINET | 9/07/99 | 155.15 | 0.00 | | 0.00 | 155.15 | 0.00 | 155.15 | 0.00 | S/L | 7.0 |
| 4993 | | SURVEILLANCE SYSTEM | 9/02/99 | 2,549.72 | 0.00 | | 0.00 | 2,549.72 | 0.00 | 2,549.72 | 0.00 | S/L | 7.0 |
| 5054 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 5266 | | CHAIR - INVESTMENT | 1/01/00 | 114.79 | 0.00 | | 0.00 | 114.79 | 0.00 | 114.79 | 0.00 | S/L | 7.0 |
| 5916 | | HON 4 DWR LEGAL FILE CABINET | 11/25/01 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 6498 | | 2- SQUARE AWNINGS | 6/20/03 | 1,028.00 | 0.00 | | 0.00 | 1,028.00 | 0.00 | 1,028.00 | 0.00 | S/L | 5.0 |
| 6528 | | 36"X24"X80" AWNING | 8/14/03 | 1,028.00 | 0.00 | | 0.00 | 1,028.00 | 0.00 | 1,028.00 | 0.00 | S/L | 7.0 |
| 6678 | | PHONE EQUIPMENT | 11/01/04 | 173.50 | 0.00 | | 0.00 | 173.50 | 0.00 | 173.50 | 0.00 | S/L | 5.0 |
| 6728 | | PHONE SYSTEM | 1/25/05 | 969.37 | 0.00 | | 0.00 | 969.37 | 0.00 | 969.37 | 0.00 | S/L | 7.0 |
| 6782 | | MODEL IX2700 FAX/COPIER | 5/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 6997 | | (3) COA HIGHBACK SIDE CHAIRS | 2/20/06 | 690.15 | 0.00 | | 0.00 | 624.40 | 8.22 | 632.62 | 57.53 | S/L | 7.0 |
| 6998 | | SAFE | 2/15/06 | 1,682.35 | 0.00 | | 0.00 | 1,542.18 | 20.02 | 1,562.20 | 120.15 | S/L | 7.0 |
| 7108 | | 4- BLUE TASK CHAIRS | 12/15/06 | 482.57 | 0.00 | | 0.00 | 384.91 | 5.75 | 390.66 | 91.91 | S/L | 7.0 |
| 7109 | | HOOVER BAGLESS VACUUM | 12/19/06 | 73.83 | 0.00 | | 0.00 | 73.83 | 0.00 | 73.83 | 0.00 | S/L | 5.0 |
| 7265 | | DIGITAL SCANNER | 4/16/08 | 285.58 | 0.00 | | 0.00 | 238.00 | 4.76 | 242.76 | 42.82 | S/L | 5.0 |
| 7282 | | ISLAND UNITS | 4/14/08 | 1,123.50 | 0.00 | | 0.00 | 682.13 | 13.37 | 695.50 | 428.00 | S/L | 7.0 |
| 7380 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 5,450.66 | 0.00 | | 0.00 | 4,269.68 | 90.84 | 4,360.52 | 1,090.14 | S/L | 5.0 |
| 7458 | | INTELLISHRED SHREDDER | 2/02/09 | 228.93 | 0.00 | | 0.00 | 156.44 | 3.82 | 160.26 | 68.67 | S/L | 5.0 |
| 7527 | | TRIPLEX DVR | 9/25/09 | 615.35 | 0.00 | | 0.00 | 338.44 | 10.26 | 348.70 | 266.65 | S/L | 5.0 |
| 7604 | | SAMSUNG COPIER | 9/09/10 | 856.43 | 0.00 | | 0.00 | 314.03 | 14.27 | 328.30 | 528.13 | S/L | 5.0 |
| 7636 | | 4 CH TRIPLEX DVR | 3/16/11 | 419.92 | 0.00 | | 0.00 | 104.98 | 6.99 | 111.97 | 307.95 | S/L | 5.0 |
| 7665 | | HP SCANJET 5590 DIGITAL SCANNER | 8/01/11 | 291.56 | 0.00 | | 0.00 | 53.45 | 4.86 | 58.31 | 233.25 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 23,984.36 | 0.00 | c | 0.00 | 20,566.00 | 183.16 | 20,749.16 | 3,235.20 | | |
| | | | | | | | | | | | | | |
| | | **Grand Total** | | 23,984.36 | 0.00 | c | 0.00 | 20,566.00 | 183.16 | 20,749.16 | 3,235.20 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469GA THE MONEY TREE OF GEORGIA, INC. - MOULTRIE, GA | | | | | | | | | | | | | |
| 2 | | | | **Book Asset Detail   7/01/12 - 7/31/12** | | | | | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | | | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 6461 | | ALARM SYSTEM | 4/10/03 | 278.42 | 0.00 | | 0.00 | 278.42 | 0.00 | 278.42 | 0.00 | S/L | 7.0 |
| 12 | 6462 | | AUDIO SURVEILLANCE SYSTEM | 4/10/03 | 446.02 | 0.00 | | 0.00 | 446.02 | 0.00 | 446.02 | 0.00 | S/L | 7.0 |
| 13 | 6463 | | CCTV SYSTEM & VCR | 4/10/03 | 1,443.26 | 0.00 | | 0.00 | 1,443.26 | 0.00 | 1,443.26 | 0.00 | S/L | 5.0 |
| 14 | 6490 | | WORLDWIDE VINDICATOR 2 SAFE | 5/08/03 | 2,073.80 | 0.00 | | 0.00 | 2,073.80 | 0.00 | 2,073.80 | 0.00 | S/L | 7.0 |
| 15 | 6505 | | SHARP MICROWAVE | 6/16/03 | 69.55 | 0.00 | | 0.00 | 69.55 | 0.00 | 69.55 | 0.00 | S/L | 5.0 |
| 16 | 6531 | | 6'X12' DOUBLE FACE PAN SIGN | 8/11/03 | 2,006.25 | 0.00 | | 0.00 | 2,006.25 | 0.00 | 2,006.25 | 0.00 | S/L | 7.0 |
| 17 | 6546 | | SIGN | 10/01/03 | 2,036.25 | 0.00 | | 0.00 | 2,036.25 | 0.00 | 2,036.25 | 0.00 | S/L | 7.0 |
| 18 | 6547 | | 30 X 66 TOF EXEC L DESK | 10/01/03 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 7.0 |
| 19 | 6576 | | INV CTR DESK | 11/06/03 | 321.42 | 0.00 | | 0.00 | 321.42 | 0.00 | 321.42 | 0.00 | S/L | 7.0 |
| 20 | 7020 | | UNC BLUE TASK CHAIR | 4/25/06 | 107.00 | 0.00 | | 0.00 | 94.29 | 1.27 | 95.56 | 11.44 | S/L | 7.0 |
| 21 | 7021 | | 6 X 12 SIGN | 4/25/06 | 3,317.00 | 0.00 | | 0.00 | 2,922.14 | 39.48 | 2,961.62 | 355.38 | S/L | 7.0 |
| 22 | 7201 | | POWERSHRED CROSS CUT SHREDDER | 2/01/08 | 177.09 | 0.00 | | 0.00 | 156.44 | 2.95 | 159.39 | 17.70 | S/L | 5.0 |
| 23 | 7400 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 4,687.25 | 0.00 | | 0.00 | 3,671.68 | 78.12 | 3,749.80 | 937.45 | S/L | 5.0 |
| 24 | 7455 | | SAMSUNG COPIER | 1/08/09 | 640.93 | 0.00 | | 0.00 | 448.66 | 10.68 | 459.34 | 181.59 | S/L | 5.0 |
| 25 | 7548 | | TRIPLEX DVR | 9/25/09 | 615.35 | 0.00 | | 0.00 | 338.44 | 10.26 | 348.70 | 266.65 | S/L | 5.0 |
| 26 | 7622 | | HP 5590 DIGITAL SCANNER | 11/12/10 | 291.98 | 0.00 | | 0.00 | 97.33 | 4.87 | 102.20 | 189.78 | S/L | 5.0 |
| 27 | | | **FURNITURE & FIXTURES** | | 19,314.07 | 0.00 | c | 0.00 | 17,206.45 | 147.63 | 17,354.08 | 1,959.99 | | |
| 28 | | | | | | | | | | | | | | |
| 29 | | | **Grand Total** | | 19,314.07 | 0.00 | c | 0.00 | 17,206.45 | 147.63 | 17,354.08 | 1,959.99 | | |
| 30 | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469GA  THE MONEY TREE OF GEORGIA, INC. - LAGRANGE, GA | | | | | | | | | | | | | |
| 2 | | | | | **Book Asset Detail    7/01/12 -  7/31/12** | | | | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 6904 | | (4) UNC BLUE TASK CHAIRS | 11/18/05 | 428.00 | 0.00 | | 0.00 | 402.50 | 5.10 | 407.60 | 20.40 | S/L | 7.0 |
| 12 | 6905 | | BRT TYPEWRITER | 11/18/05 | 310.30 | 0.00 | | 0.00 | 310.30 | 0.00 | 310.30 | 0.00 | S/L | 5.0 |
| 13 | 6906 | | (24) VIR STACK CHAIRS | 11/18/05 | 898.80 | 0.00 | | 0.00 | 845.30 | 10.70 | 856.00 | 42.80 | S/L | 7.0 |
| 14 | 6958 | | FRONT COUNTERS, ISLAND UNITS, LO/ | 12/25/05 | 5,256.56 | 0.00 | | 0.00 | 4,881.11 | 62.57 | 4,943.68 | 312.88 | S/L | 7.0 |
| 15 | 6959 | | SIGN | 12/25/05 | 825.00 | 0.00 | | 0.00 | 766.09 | 9.82 | 775.91 | 49.09 | S/L | 7.0 |
| 16 | 6960 | | TOF 30X60 TRAD MAHOGANY DESK | 12/25/05 | 523.23 | 0.00 | | 0.00 | 485.87 | 6.23 | 492.10 | 31.13 | S/L | 7.0 |
| 17 | 6961 | | TOF 30X66 EXEC LEFT RETURN DESK | 12/25/05 | 829.25 | 0.00 | | 0.00 | 770.00 | 9.87 | 779.87 | 49.38 | S/L | 7.0 |
| 18 | 6962 | | (2) COA HIGHBACK SIDE CHAIRS | 12/25/05 | 460.10 | 0.00 | | 0.00 | 427.25 | 5.47 | 432.72 | 27.38 | S/L | 7.0 |
| 19 | 6963 | | FURNISHINGS & ACCESSORIES | 12/25/05 | 125.23 | 0.00 | | 0.00 | 125.23 | 0.00 | 125.23 | 0.00 | S/L | 5.0 |
| 20 | 6964 | | (2) AJUSTABLE FOLDING WORK TABLE | 12/25/05 | 406.58 | 0.00 | | 0.00 | 377.52 | 4.84 | 382.36 | 24.22 | S/L | 7.0 |
| 21 | 6965 | | FELLOWES PERSONAL SHREDDER | 12/25/05 | 214.50 | 0.00 | | 0.00 | 214.50 | 0.00 | 214.50 | 0.00 | S/L | 5.0 |
| 22 | 6966 | | CCTV SYSTEM | 12/25/05 | 2,064.28 | 0.00 | | 0.00 | 2,064.28 | 0.00 | 2,064.28 | 0.00 | S/L | 5.0 |
| 23 | 6967 | | ALARM SYSTEM | 12/25/05 | 436.44 | 0.00 | | 0.00 | 436.44 | 0.00 | 436.44 | 0.00 | S/L | 5.0 |
| 24 | 6968 | | PHONE SYSTEM | 12/25/05 | 1,313.86 | 0.00 | | 0.00 | 1,313.86 | 0.00 | 1,313.86 | 0.00 | S/L | 5.0 |
| 25 | 6969 | | AUDIO SURVEILLANCE KITS(2) | 12/25/05 | 458.86 | 0.00 | | 0.00 | 458.86 | 0.00 | 458.86 | 0.00 | S/L | 5.0 |
| 26 | 6970 | | SAFE | 12/25/05 | 3,588.78 | 0.00 | | 0.00 | 3,332.42 | 42.72 | 3,375.14 | 213.64 | S/L | 7.0 |
| 27 | 6974 | | BALANCE DUE ON SIGN | 12/09/05 | 925.00 | 0.00 | | 0.00 | 925.00 | 0.00 | 925.00 | 0.00 | S/L | 5.0 |
| 28 | 7260 | | SIGN FACE | 4/01/08 | 591.68 | 0.00 | | 0.00 | 359.25 | 7.04 | 366.29 | 225.39 | S/L | 7.0 |
| 29 | 7264 | | DIGITAL SCANNER | 4/16/08 | 285.58 | 0.00 | | 0.00 | 238.00 | 4.76 | 242.76 | 42.82 | S/L | 5.0 |
| 30 | 7311 | | SIGN FACE | 5/13/08 | 591.66 | 0.00 | | 0.00 | 352.17 | 7.04 | 359.21 | 232.45 | S/L | 7.0 |
| 31 | 7413 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 4,687.25 | 0.00 | | 0.00 | 3,671.68 | 78.12 | 3,749.80 | 937.45 | S/L | 5.0 |
| 32 | 7559 | | TRIPLEX DVR | 9/25/09 | 628.58 | 0.00 | | 0.00 | 345.73 | 10.48 | 356.21 | 272.37 | S/L | 5.0 |
| 33 | 7574 | | 4 CH TRIPLEX DVR | 11/17/09 | 602.08 | 0.00 | | 0.00 | 311.08 | 10.04 | 321.12 | 280.96 | S/L | 5.0 |
| 34 | 7575 | | INTELLISHRED SB-89CI SHREDDER | 1/18/10 | 244.66 | 0.00 | | 0.00 | 118.25 | 4.08 | 122.33 | 122.33 | S/L | 5.0 |
| 35 | 7626 | | SAMSUNG COPIER | 11/18/10 | 856.00 | 0.00 | | 0.00 | 271.07 | 14.27 | 285.34 | 570.66 | S/L | 5.0 |
| 36 | 7654 | | STARPLUS PHONE SYSTEM | 6/16/11 | 407.99 | 0.00 | | 0.00 | 81.60 | 6.80 | 88.40 | 319.59 | S/L | 5.0 |
| 37 | 7658 | | HP SCANJET 5590 DIGITAL SCANNER | 7/07/11 | 307.83 | 0.00 | | 0.00 | 61.57 | 5.13 | 66.70 | 241.13 | S/L | 5.0 |
| 38 | 7667 | | HP LASERJET P3015X LASER PRINTER | 8/01/11 | 1,011.01 | 0.00 | | 0.00 | 185.35 | 16.85 | 202.20 | 808.81 | S/L | 5.0 |
| 39 | | | FURNITURE & FIXTURES | | 29,279.09 | 0.00 | c | 0.00 | 24,132.28 | 321.93 | 24,454.21 | 4,824.88 | | |
| 40 | | | | | | | | | | | | | | |
| 41 | | | Grand Total | | 29,279.09 | 0.00 | c | 0.00 | 24,132.28 | 321.93 | 24,454.21 | 4,824.88 | | |
| 42 | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469GA THE MONEY TREE OF GEORGIA, INC. - GRAY, GA | | | | | | | | | | | | | |
| 2 | **Book Asset Detail   7/01/12 - 7/31/12** | | | | | | | | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 6522 | | BF-3416 SAFE | 7/25/03 | 2,061.00 | 0.00 | | 0.00 | 2,061.00 | 0.00 | 2,061.00 | 0.00 | S/L | 7.0 |
| 12 | 6525 | | ALLIED TELESYN 8 PORT SWITCHES | 7/25/03 | 94.11 | 0.00 | | 0.00 | 94.11 | 0.00 | 94.11 | 0.00 | S/L | 5.0 |
| 13 | 6532 | | 18" X 13 1/2' RACEWAY SIGN | 8/01/03 | 1,877.79 | 0.00 | | 0.00 | 1,877.79 | 0.00 | 1,877.79 | 0.00 | S/L | 7.0 |
| 14 | 6533 | | SHARP MICROWAVE | 8/12/03 | 69.55 | 0.00 | | 0.00 | 69.55 | 0.00 | 69.55 | 0.00 | S/L | 5.0 |
| 15 | 6548 | | RACEWAY SIGN W/CHANNEL LETTERS | 10/01/03 | 2,705.95 | 0.00 | | 0.00 | 2,705.95 | 0.00 | 2,705.95 | 0.00 | S/L | 7.0 |
| 16 | 6909 | | IMAGISTICS FAX/COPIER | 11/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 17 | 7111 | | PS80C-2 SHREDDER | 12/19/06 | 181.35 | 0.00 | | 0.00 | 181.35 | 0.00 | 181.35 | 0.00 | S/L | 5.0 |
| 18 | 7336 | | SCANJET 5590 DIGITAL SCANNER | 6/24/08 | 1,318.25 | 0.00 | | 0.00 | 1,054.60 | 21.97 | 1,076.57 | 241.68 | S/L | 5.0 |
| 19 | 7401 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 4,687.25 | 0.00 | | 0.00 | 3,671.68 | 78.12 | 3,749.80 | 937.45 | S/L | 5.0 |
| 20 | 7549 | | TRIPLEX DVR | 9/25/09 | 615.35 | 0.00 | | 0.00 | 338.44 | 10.26 | 348.70 | 266.65 | S/L | 5.0 |
| 21 | 7639 | | HP LASERJET P3015DN PRINTER W/M | 5/02/11 | 705.41 | 0.00 | | 0.00 | 164.59 | 11.76 | 176.35 | 529.06 | S/L | 5.0 |
| 22 | 7692 | | HP SCANJET 5590 DIGITAL SCANNER | 9/16/11 | 286.91 | 0.00 | | 0.00 | 43.03 | 4.79 | 47.82 | 239.09 | S/L | 5.0 |
| 23 | | | **FURNITURE & FIXTURES** | | 15,405.42 | 0.00 | c | 0.00 | 13,064.59 | 126.90 | 13,191.49 | 2,213.93 | | |
| 24 | | | | | | | | | | | | | | |
| 25 | | | **Grand Total** | | 15,405.42 | 0.00 | c | 0.00 | 13,064.59 | 126.90 | 13,191.49 | 2,213.93 | | |
| 26 | | | | | | | | | | | | | | |

# 1469GA THE MONEY TREE OF GEORGIA, INC. - WINDER, GA

## Book Asset Detail   7/01/12 - 7/31/12

58-1809228

FYE: 9/30/2012 Mth: 7/31/2012

| Asset | t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 6776 | | MODEL IX2700 FAX/COPIER | 4/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 6786 | | CCTV SYSTEM | 5/25/05 | 1,430.82 | 0.00 | | 0.00 | 1,430.82 | 0.00 | 1,430.82 | 0.00 | S/L | 5.0 |
| 6787 | | ALARM SYSTEM | 5/25/05 | 281.08 | 0.00 | | 0.00 | 281.08 | 0.00 | 281.08 | 0.00 | S/L | 5.0 |
| 6788 | | MICRO MOLE | 5/25/05 | 1,025.51 | 0.00 | | 0.00 | 1,025.51 | 0.00 | 1,025.51 | 0.00 | S/L | 5.0 |
| 6790 | | AUDIO SURVEILLANCE KITS(2) | 5/25/05 | 460.74 | 0.00 | | 0.00 | 460.74 | 0.00 | 460.74 | 0.00 | S/L | 5.0 |
| 6791 | | WORLDWIDE SAFE | 5/25/05 | 2,688.30 | 0.00 | | 0.00 | 2,688.30 | 0.00 | 2,688.30 | 0.00 | S/L | 7.0 |
| 6794 | | PHONE SYSTEM | 5/25/05 | 1,247.57 | 0.00 | | 0.00 | 1,247.57 | 0.00 | 1,247.57 | 0.00 | S/L | 7.0 |
| 6795 | | COUNTERS & ISLANDS, LOAN BOOTHS | 5/25/05 | 6,049.78 | 0.00 | | 0.00 | 6,049.78 | 0.00 | 6,049.78 | 0.00 | S/L | 7.0 |
| 6796 | | FOLDING WORK TABLES | 5/25/05 | 317.79 | 0.00 | | 0.00 | 317.79 | 0.00 | 317.79 | 0.00 | S/L | 7.0 |
| 6797 | | LADDER | 5/25/05 | 152.40 | 0.00 | | 0.00 | 152.40 | 0.00 | 152.40 | 0.00 | S/L | 5.0 |
| 6798 | | REFRIGERATOR | 5/25/05 | 152.41 | 0.00 | | 0.00 | 152.41 | 0.00 | 152.41 | 0.00 | S/L | 5.0 |
| 6800 | | (5) UNC BLUE TASK CHAIRS | 5/25/05 | 535.00 | 0.00 | | 0.00 | 535.00 | 0.00 | 535.00 | 0.00 | S/L | 7.0 |
| 6801 | | TOF 30X66 EXEC "L" RETURN DESK | 5/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 7.0 |
| 6802 | | HON 4 DWR LEGAL FILE CABINETS(2) | 5/25/05 | 331.70 | 0.00 | | 0.00 | 331.70 | 0.00 | 331.70 | 0.00 | S/L | 7.0 |
| 6803 | | FURNISHINGS & ACCESSORIES | 5/25/05 | 375.60 | 0.00 | | 0.00 | 375.60 | 0.00 | 375.60 | 0.00 | S/L | 5.0 |
| 6804 | | TOF X66 EXEC "L" RETURN DESK | 5/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 7.0 |
| 6805 | | TOF 30X60 TRAD MAHOGANY DESK | 5/25/05 | 523.23 | 0.00 | | 0.00 | 523.23 | 0.00 | 523.23 | 0.00 | S/L | 7.0 |
| 6806 | | ILLUMINATED RACEWAY SIGN W/CHA | 5/25/05 | 4,530.32 | 0.00 | | 0.00 | 4,530.32 | 0.00 | 4,530.32 | 0.00 | S/L | 7.0 |
| 6807 | | (3) 4X2 TABLES | 5/25/05 | 125.07 | 0.00 | | 0.00 | 125.07 | 0.00 | 125.07 | 0.00 | S/L | 7.0 |
| 6846 | | TOF 30 X 60 TRAD MAHOGANY DESK | 6/25/05 | 523.23 | 0.00 | | 0.00 | 523.23 | 0.00 | 523.23 | 0.00 | S/L | 7.0 |
| 6847 | | TOF 30 X 66 EXEC LEFT RT DESK | 6/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 7.0 |
| 6848 | | BRT TYPEWRITER | 6/25/05 | 310.30 | 0.00 | | 0.00 | 310.30 | 0.00 | 310.30 | 0.00 | S/L | 5.0 |
| 6849 | | BRT TYPEWRITER | 6/25/05 | 310.30 | 0.00 | | 0.00 | 310.30 | 0.00 | 310.30 | 0.00 | S/L | 5.0 |
| 6903 | | FELLOWES PERSONAL SHREDDER | 11/08/05 | 285.14 | 0.00 | | 0.00 | 285.14 | 0.00 | 285.14 | 0.00 | S/L | 5.0 |
| 6991 | | FURNISHINGS & ACCESSORIES | 1/09/06 | 373.00 | 0.00 | | 0.00 | 373.00 | 0.00 | 373.00 | 0.00 | S/L | 5.0 |
| 7248 | | HP LASERJET P3005X PRINTER | 4/22/08 | 1,026.76 | 0.00 | | 0.00 | 855.62 | 17.12 | 872.74 | 154.02 | S/L | 5.0 |
| 7301 | | SCANJET 5590 DIGITAL SCANNER | 5/19/08 | 281.88 | 0.00 | | 0.00 | 230.21 | 4.70 | 234.91 | 46.97 | S/L | 5.0 |
| 7409 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 3,981.76 | 0.00 | | 0.00 | 3,119.04 | 66.37 | 3,185.41 | 796.35 | S/L | 5.0 |
| 7427 | | 4 DWR LEGAL FILE CABINET | 9/09/08 | 288.89 | 0.00 | | 0.00 | 158.20 | 3.44 | 161.64 | 127.25 | S/L | 7.0 |
| 7486 | | SCANJET 5590 DIGITAL SCANNER | 6/09/09 | 289.37 | 0.00 | | 0.00 | 178.43 | 4.82 | 183.25 | 106.12 | S/L | 5.0 |
| 7556 | | TRIPLEX DVR | 9/25/09 | 625.96 | 0.00 | | 0.00 | 344.27 | 10.43 | 354.70 | 271.26 | S/L | 5.0 |
| 7579 | | SAMSUNG COPIER | 2/09/10 | 856.43 | 0.00 | | 0.00 | 413.95 | 14.27 | 428.22 | 428.21 | S/L | 5.0 |
| 7583 | | CAMERA SYSTEM | 4/08/10 | 660.61 | 0.00 | | 0.00 | 297.27 | 11.01 | 308.28 | 352.33 | S/L | 5.0 |
| 7584 | | MINI CAM W/ VF LENS | 4/08/10 | 208.52 | 0.00 | | 0.00 | 93.83 | 3.47 | 97.30 | 111.22 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 33,459.47 | 0.00 | c | 0.00 | 30,930.11 | 135.63 | 31,065.74 | 2,393.73 | | |
| | | | | | | | | | | | | | |
| | | **Grand Total** | | 33,459.47 | 0.00 | c | 0.00 | 30,930.11 | 135.63 | 31,065.74 | 2,393.73 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469GA THE MONEY TREE OF GEORGIA, INC. - FORT OGLETHORPE, GA | | | | | | | | | | | | | |
| 2 | **Book Asset Detail   7/01/12 - 7/31/12** | | | | | | | | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012  Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 6235 | | MAHOGANY TOWER WORKSTATION | 9/25/02 | 223.58 | 0.00 | | 0.00 | 223.58 | 0.00 | 223.58 | 0.00 | S/L | 7.0 |
| 12 | 6236 | | 48 X 24 ADJ FOLDING TABLE | 9/25/02 | 173.46 | 0.00 | | 0.00 | 173.46 | 0.00 | 173.46 | 0.00 | S/L | 7.0 |
| 13 | 6237 | | 6 SHELF WORK BENCHES | 9/25/02 | 160.16 | 0.00 | | 0.00 | 160.16 | 0.00 | 160.16 | 0.00 | S/L | 7.0 |
| 14 | 6238 | | COMPACT REFRIGERATOR | 9/25/02 | 133.73 | 0.00 | | 0.00 | 133.73 | 0.00 | 133.73 | 0.00 | S/L | 5.0 |
| 15 | 6239 | | LEX WHEELWRITER 1500 | 9/25/02 | 684.80 | 0.00 | | 0.00 | 684.80 | 0.00 | 684.80 | 0.00 | S/L | 5.0 |
| 16 | 6240 | | TOF 36 X72 EXECUTIVE DESK | 9/25/02 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 17 | 6241 | | HON 4 DWR LEGAL FILE CABINETS(5) | 9/25/02 | 797.15 | 0.00 | | 0.00 | 797.15 | 0.00 | 797.15 | 0.00 | S/L | 7.0 |
| 18 | 6242 | | TOF 36X72 EXECUTIVE DESK | 9/25/02 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 19 | 6243 | | X-VERONA SHIELDBACK CHAIRS(3) | 9/25/02 | 898.80 | 0.00 | | 0.00 | 898.80 | 0.00 | 898.80 | 0.00 | S/L | 7.0 |
| 20 | 6244 | | X-AVIGNON DESK | 9/25/02 | 319.93 | 0.00 | | 0.00 | 319.93 | 0.00 | 319.93 | 0.00 | S/L | 7.0 |
| 21 | 6245 | | FURNISHINGS & ACCESSORIES | 9/25/02 | 87.70 | 0.00 | | 0.00 | 87.70 | 0.00 | 87.70 | 0.00 | S/L | 5.0 |
| 22 | 6249 | | INDUSTRIAL HAND TRUCK | 9/25/02 | 189.00 | 0.00 | | 0.00 | 189.00 | 0.00 | 189.00 | 0.00 | S/L | 7.0 |
| 23 | 6251 | | TOF 36X72 EXECUTIVE DESKS(2) | 9/25/02 | 1,067.86 | 0.00 | | 0.00 | 1,067.86 | 0.00 | 1,067.86 | 0.00 | S/L | 7.0 |
| 24 | 6252 | | VIR BLUE SHELL STACK CHAIRS(24) | 9/25/02 | 911.64 | 0.00 | | 0.00 | 911.64 | 0.00 | 911.64 | 0.00 | S/L | 7.0 |
| 25 | 6253 | | HON 4 DWR LEGAL FILE CABINETS(4) | 9/25/02 | 637.72 | 0.00 | | 0.00 | 637.72 | 0.00 | 637.72 | 0.00 | S/L | 7.0 |
| 26 | 6254 | | FURNISHINGS & ACCESSORIES | 9/25/02 | 393.76 | 0.00 | | 0.00 | 393.76 | 0.00 | 393.76 | 0.00 | S/L | 5.0 |
| 27 | 6255 | | TOF 36X72 EXECUTIVE DESK | 9/25/02 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 28 | 6256 | | UNC OPER POSTURE FAB CHAIRS(5) | 9/25/02 | 802.45 | 0.00 | | 0.00 | 802.45 | 0.00 | 802.45 | 0.00 | S/L | 7.0 |
| 29 | 6257 | | WORLDWIDE MODEL BF-3416 SAFE | 9/25/02 | 2,047.00 | 0.00 | | 0.00 | 2,047.00 | 0.00 | 2,047.00 | 0.00 | S/L | 7.0 |
| 30 | 6258 | | LAROUE SURVEILLANCE SYSTEM | 9/25/02 | 976.84 | 0.00 | | 0.00 | 976.84 | 0.00 | 976.84 | 0.00 | S/L | 5.0 |
| 31 | 6259 | | ALLIED TELESYN 8 PORT SWITCHES | 9/25/02 | 72.28 | 0.00 | | 0.00 | 72.28 | 0.00 | 72.28 | 0.00 | S/L | 5.0 |
| 32 | 6263 | | PHONE SYSTEM | 9/25/02 | 1,256.66 | 0.00 | | 0.00 | 1,256.66 | 0.00 | 1,256.66 | 0.00 | S/L | 5.0 |
| 33 | 6265 | | SINGLE FACE SIGN(BAL) | 9/25/02 | 2,796.04 | 0.00 | | 0.00 | 2,796.04 | 0.00 | 2,796.04 | 0.00 | S/L | 7.0 |
| 34 | 6266 | | STEP LADDER | 9/25/02 | 128.33 | 0.00 | | 0.00 | 128.33 | 0.00 | 128.33 | 0.00 | S/L | 7.0 |
| 35 | 7133 | | PS8OC-2 SHREDDER | 2/07/07 | 180.93 | 0.00 | | 0.00 | 180.93 | 0.00 | 180.93 | 0.00 | S/L | 5.0 |
| 36 | 7149 | | SAMSUNG COPIER | 5/07/07 | 684.80 | 0.00 | | 0.00 | 684.80 | 0.00 | 684.80 | 0.00 | S/L | 5.0 |
| 37 | 7246 | | HP LASERJET P3005X PRINTER | 4/22/08 | 1,026.76 | 0.00 | | 0.00 | 855.62 | 17.12 | 872.74 | 154.02 | S/L | 5.0 |
| 38 | 7304 | | SCANJET 5590 DIGITAL SCANNER | 5/01/08 | 321.97 | 0.00 | | 0.00 | 268.29 | 5.37 | 273.66 | 48.31 | S/L | 5.0 |
| 39 | 7403 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 3,981.76 | 0.00 | | 0.00 | 3,119.04 | 66.37 | 3,185.41 | 796.35 | S/L | 5.0 |
| 40 | 7446 | | (2) BLUE COMFORT TASK CHAIRS | 12/20/08 | 285.98 | 0.00 | | 0.00 | 142.98 | 3.40 | 146.38 | 139.60 | S/L | 7.0 |
| 41 | 7551 | | TRIPLEX DVR | 9/25/09 | 620.06 | 0.00 | | 0.00 | 341.03 | 10.33 | 351.36 | 268.70 | S/L | 5.0 |
| 42 | | | FURNITURE & FIXTURES | | 23,462.94 | 0.00 | c | 0.00 | 21,953.37 | 102.59 | 22,055.96 | 1,406.98 | | |
| 43 | | | | | | | | | | | | | | |
| 44 | | | Grand Total | | 23,462.94 | 0.00 | c | 0.00 | 21,953.37 | 102.59 | 22,055.96 | 1,406.98 | | |
| 45 | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469GA  THE MONEY TREE OF GEORGIA, INC. - FOREST PARK, GA | | | | | | | | | | | | | |
| 2 | | | | | **Book Asset Detail   7/01/12 –  7/31/12** | | | | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012  Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 4029 | | FILING CABINETS | 2/02/98 | 157.82 | 0.00 | | 0.00 | 157.82 | 0.00 | 157.82 | 0.00 | S/L | 10.0 |
| 12 | 4030 | | FILING CABINETS | 2/02/98 | 157.82 | 0.00 | | 0.00 | 157.82 | 0.00 | 157.82 | 0.00 | S/L | 10.0 |
| 13 | 4031 | | FILING CABINETS | 2/02/98 | 157.83 | 0.00 | | 0.00 | 157.83 | 0.00 | 157.83 | 0.00 | S/L | 10.0 |
| 14 | 4032 | | FILING CABINETS | 2/02/98 | 157.83 | 0.00 | | 0.00 | 157.83 | 0.00 | 157.83 | 0.00 | S/L | 10.0 |
| 15 | 4033 | | FILING CABINETS | 2/02/98 | 157.83 | 0.00 | | 0.00 | 157.83 | 0.00 | 157.83 | 0.00 | S/L | 10.0 |
| 16 | 4034 | | WHEELWRITER TYPEWRITER | 2/02/98 | 508.25 | 0.00 | | 0.00 | 508.25 | 0.00 | 508.25 | 0.00 | S/L | 6.0 |
| 17 | 4035 | | SWIVEL EXEC CHAIR | 2/02/98 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 10.0 |
| 18 | 4036 | | SWIVEL EXEC CHAIR | 2/02/98 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 10.0 |
| 19 | 4037 | | SWIVEL EXEC CHAIR | 2/02/98 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 10.0 |
| 20 | 4038 | | VINYL TASK CHAIR | 2/02/98 | 105.93 | 0.00 | | 0.00 | 105.93 | 0.00 | 105.93 | 0.00 | S/L | 10.0 |
| 21 | 4039 | | VINYL TASK CHAIR | 2/02/98 | 105.93 | 0.00 | | 0.00 | 105.93 | 0.00 | 105.93 | 0.00 | S/L | 10.0 |
| 22 | 4053 | | 2.5 CUBIC FT REFRIGERATOR | 2/02/98 | 139.09 | 0.00 | | 0.00 | 139.09 | 0.00 | 139.09 | 0.00 | S/L | 10.0 |
| 23 | 4060 | | FRT COUNTER,  IS UNIT,  LOAN CLOSIN | 2/02/98 | 4,470.00 | 0.00 | | 0.00 | 4,470.00 | 0.00 | 4,470.00 | 0.00 | S/L | 10.0 |
| 24 | 4065 | | DESK & RETURN | 2/02/98 | 529.96 | 0.00 | | 0.00 | 529.96 | 0.00 | 529.96 | 0.00 | S/L | 10.0 |
| 25 | 4066 | | DESK & RETURN | 2/02/98 | 529.96 | 0.00 | | 0.00 | 529.96 | 0.00 | 529.96 | 0.00 | S/L | 10.0 |
| 26 | 4067 | | DESK & RETURN | 2/02/98 | 529.95 | 0.00 | | 0.00 | 529.95 | 0.00 | 529.95 | 0.00 | S/L | 10.0 |
| 27 | 4068 | | PHONES | 2/02/98 | 613.48 | 0.00 | | 0.00 | 613.48 | 0.00 | 613.48 | 0.00 | S/L | 7.0 |
| 28 | 4069 | | SIGN | 2/02/98 | 1,808.00 | 0.00 | | 0.00 | 1,808.00 | 0.00 | 1,808.00 | 0.00 | S/L | 10.0 |
| 29 | 4082 | | CAMERAS | 2/02/98 | 330.05 | 0.00 | | 0.00 | 330.05 | 0.00 | 330.05 | 0.00 | S/L | 10.0 |
| 30 | 4083 | | CAMERAS | 2/02/98 | 330.05 | 0.00 | | 0.00 | 330.05 | 0.00 | 330.05 | 0.00 | S/L | 10.0 |
| 31 | 4084 | | CAMERAS | 2/02/98 | 330.05 | 0.00 | | 0.00 | 330.05 | 0.00 | 330.05 | 0.00 | S/L | 10.0 |
| 32 | 4085 | | CAMERAS | 2/02/98 | 330.05 | 0.00 | | 0.00 | 330.05 | 0.00 | 330.05 | 0.00 | S/L | 10.0 |
| 33 | 4174 | | I SET OF ALUMINUM CHANNEL LETTER | 1/19/98 | 1,615.80 | 0.00 | | 0.00 | 1,615.80 | 0.00 | 1,615.80 | 0.00 | S/L | 10.0 |
| 34 | 4175 | | ALARM EQUIPMENT | 2/16/98 | 375.00 | 0.00 | | 0.00 | 375.00 | 0.00 | 375.00 | 0.00 | S/L | 10.0 |
| 35 | 5056 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 36 | 6634 | | HON 4 DWR LEGAL FILE CABINET | 7/19/04 | 165.85 | 0.00 | | 0.00 | 165.85 | 0.00 | 165.85 | 0.00 | S/L | 7.0 |
| 37 | 6635 | | HON 4 DWR LEGAL FILE CABINET | 7/19/04 | 165.85 | 0.00 | | 0.00 | 165.85 | 0.00 | 165.85 | 0.00 | S/L | 7.0 |
| 38 | 7070 | | FELLOWES PERSONAL SHREDDER | 7/13/06 | 211.11 | 0.00 | | 0.00 | 211.11 | 0.00 | 211.11 | 0.00 | S/L | 5.0 |
| 39 | 7293 | | SCANJET 5590 DIGITAL SCANNER | 5/19/08 | 281.88 | 0.00 | | 0.00 | 230.21 | 4.70 | 234.91 | 46.97 | S/L | 5.0 |
| 40 | 7328 | | LJ P3005X LASER PRINTER | 6/09/08 | 999.23 | 0.00 | | 0.00 | 816.06 | 16.65 | 832.71 | 166.52 | S/L | 5.0 |
| 41 | 7381 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 5,450.66 | 0.00 | | 0.00 | 4,269.68 | 90.84 | 4,360.52 | 1,090.14 | S/L | 5.0 |
| 42 | 7445 | | MS-450CS POWERSHRED SHREDDER | 12/01/08 | 191.56 | 0.00 | | 0.00 | 137.28 | 3.20 | 140.48 | 51.08 | S/L | 5.0 |
| 43 | 7464 | | SAMSUNG COPIER | 3/04/09 | 774.68 | 0.00 | | 0.00 | 516.47 | 12.91 | 529.38 | 245.30 | S/L | 5.0 |
| 44 | 7465 | | LJ P3005X LASER PRINTER | 3/09/09 | 1,029.46 | 0.00 | | 0.00 | 686.30 | 17.16 | 703.46 | 326.00 | S/L | 5.0 |
| 45 | 7528 | | TRIPLEX DVR | 9/25/09 | 620.07 | 0.00 | | 0.00 | 341.03 | 10.33 | 351.36 | 268.71 | S/L | 5.0 |
| 46 | 7625 | | HP 5590 DIGITAL SCANNER | 11/12/10 | 291.98 | 0.00 | | 0.00 | 97.33 | 4.87 | 102.20 | 189.78 | S/L | 5.0 |
| 47 | | | **FURNITURE & FIXTURES** | | 25,268.67 | 0.00 | c | 0.00 | 22,723.51 | 160.66 | 22,884.17 | 2,384.50 | | |
| 48 | | | | | | | | | | | | | | |
| 49 | | | **Grand Total** | | 25,268.67 | 0.00 | c | 0.00 | 22,723.51 | 160.66 | 22,884.17 | 2,384.50 | | |
| 50 | | | | | | | | | | | | | | |

**Group: FURNITURE & FIXTURES**

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6767 | | TYPEWRITER | 4/15/05 | 310.30 | 0.00 | | 0.00 | 310.30 | 0.00 | 310.30 | 0.00 | S/L | 5.0 |
| 6768 | | TOF 30X60 TRAD MAHOGANY DESK | 4/15/05 | 523.23 | 0.00 | | 0.00 | 523.23 | 0.00 | 523.23 | 0.00 | S/L | 7.0 |
| 6769 | | TOF 30X60 RT RETURN DESK | 4/15/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 7.0 |
| 6770 | | 5- HON 4DWR LEGAL FILE CABINETS | 4/15/05 | 829.25 | 0.00 | | 0.00 | 829.25 | 0.00 | 829.25 | 0.00 | S/L | 7.0 |
| 6771 | | 16- NAVY PLASTIC STACK CHAIRS | 4/15/05 | 599.20 | 0.00 | | 0.00 | 599.20 | 0.00 | 599.20 | 0.00 | S/L | 7.0 |
| 6784 | | MODEL IX2700 FAX/COPIER | 5/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 6785 | | FURNISHINGS & ACCESORIES | 5/09/05 | 491.00 | 0.00 | | 0.00 | 491.00 | 0.00 | 491.00 | 0.00 | S/L | 5.0 |
| 6817 | | 2- 6' X 16' DOUBLE FACE INTERNAL LIG | 6/01/05 | 20,362.00 | 0.00 | | 0.00 | 20,362.00 | 0.00 | 20,362.00 | 0.00 | S/L | 7.0 |
| 6818 | | CCTV SYSTEM | 6/25/05 | 2,019.46 | 0.00 | | 0.00 | 2,019.46 | 0.00 | 2,019.46 | 0.00 | S/L | 5.0 |
| 6819 | | ALARM SYSTEM | 6/25/05 | 239.73 | 0.00 | | 0.00 | 239.73 | 0.00 | 239.73 | 0.00 | S/L | 5.0 |
| 6820 | | MICRO MOLE | 6/25/05 | 1,025.51 | 0.00 | | 0.00 | 1,025.51 | 0.00 | 1,025.51 | 0.00 | S/L | 5.0 |
| 6821 | | SAFE | 6/25/05 | 2,688.30 | 0.00 | | 0.00 | 2,688.30 | 0.00 | 2,688.30 | 0.00 | S/L | 7.0 |
| 6822 | | AUDIO SURVEILLANCE KITS(2) | 6/25/05 | 460.47 | 0.00 | | 0.00 | 460.47 | 0.00 | 460.47 | 0.00 | S/L | 5.0 |
| 6825 | | DIGITAL PHONES | 6/25/05 | 442.50 | 0.00 | | 0.00 | 442.50 | 0.00 | 442.50 | 0.00 | S/L | 5.0 |
| 6828 | | TABLE FOR INVESTMENT OFFICE | 6/25/05 | 267.68 | 0.00 | | 0.00 | 267.68 | 0.00 | 267.68 | 0.00 | S/L | 7.0 |
| 6829 | | BRT TYPEWRITER | 6/25/05 | 310.30 | 0.00 | | 0.00 | 310.30 | 0.00 | 310.30 | 0.00 | S/L | 5.0 |
| 6830 | | 24- NAVY PLASTIC STACK CHAIRS | 6/25/05 | 898.80 | 0.00 | | 0.00 | 898.80 | 0.00 | 898.80 | 0.00 | S/L | 5.0 |
| 6831 | | COUNTERS, ISLAND UNITS, LOAN BOO | 6/25/05 | 6,049.78 | 0.00 | | 0.00 | 6,049.78 | 0.00 | 6,049.78 | 0.00 | S/L | 7.0 |
| 6832 | | BRT TYPEWRITER | 6/25/05 | 310.30 | 0.00 | | 0.00 | 310.30 | 0.00 | 310.30 | 0.00 | S/L | 5.0 |
| 6833 | | FURNISHINGS & ACCESORIES | 6/25/05 | 500.80 | 0.00 | | 0.00 | 500.80 | 0.00 | 500.80 | 0.00 | S/L | 5.0 |
| 6834 | | TOF 30 X 66 EXEC L LEFT RETURN DESK | 6/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 7.0 |
| 6835 | | 12- VIR NAVY PLASTIC STACK CHAIRS | 6/25/05 | 449.40 | 0.00 | | 0.00 | 449.40 | 0.00 | 449.40 | 0.00 | S/L | 5.0 |
| 6836 | | 2- TOF 30 X 60 TRAD MAHOGANY DES | 6/25/05 | 1,046.46 | 0.00 | | 0.00 | 1,046.46 | 0.00 | 1,046.46 | 0.00 | S/L | 7.0 |
| 6837 | | 7' STORAGE SHELF | 6/25/05 | 160.92 | 0.00 | | 0.00 | 160.92 | 0.00 | 160.92 | 0.00 | S/L | 5.0 |
| 6840 | | 6- HON 4 DWR LEGAL FILE CABINETS | 6/25/05 | 995.10 | 0.00 | | 0.00 | 995.10 | 0.00 | 995.10 | 0.00 | S/L | 7.0 |
| 6841 | | FRONT COUNTERS, ISLANDS, LOAN BO | 6/25/05 | 6,049.78 | 0.00 | | 0.00 | 6,049.78 | 0.00 | 6,049.78 | 0.00 | S/L | 7.0 |
| 6843 | | 24 X 48 FOLDING WORK TABLE | 6/25/05 | 211.86 | 0.00 | | 0.00 | 211.86 | 0.00 | 211.86 | 0.00 | S/L | 7.0 |
| 6850 | | TOF 30 X 60 TRAD MAHOGANY DESKS | 6/25/05 | 1,569.69 | 0.00 | | 0.00 | 1,569.69 | 0.00 | 1,569.69 | 0.00 | S/L | 7.0 |
| 6851 | | BRT TYPEWRITER | 6/25/05 | 310.30 | 0.00 | | 0.00 | 310.30 | 0.00 | 310.30 | 0.00 | S/L | 5.0 |
| 6896 | | REFRIGERATOR | 9/08/05 | 134.72 | 0.00 | | 0.00 | 134.72 | 0.00 | 134.72 | 0.00 | S/L | 5.0 |
| 7001 | | BRT TYPEWRITER | 2/20/06 | 310.30 | 0.00 | | 0.00 | 310.30 | 0.00 | 310.30 | 0.00 | S/L | 5.0 |
| 7182 | | SAMSUNG COPIER | 11/01/07 | 774.68 | 0.00 | | 0.00 | 723.05 | 12.91 | 735.96 | 38.72 | S/L | 5.0 |
| 7192 | | SAMSUNG COPIER | 12/01/07 | 827.11 | 0.00 | | 0.00 | 758.17 | 13.79 | 771.96 | 55.15 | S/L | 5.0 |
| 7307 | | POWERSHRED CROSS CUT SHREDDER | 5/06/08 | 180.18 | 0.00 | | 0.00 | 150.17 | 3.00 | 153.17 | 27.01 | S/L | 5.0 |
| 7339 | | LJ P3005X LASER PRINTER | 6/24/08 | 1,318.25 | 0.00 | | 0.00 | 1,054.60 | 21.97 | 1,076.57 | 241.68 | S/L | 5.0 |
| 7408 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 4,687.25 | 0.00 | | 0.00 | 3,671.68 | 78.12 | 3,749.80 | 937.45 | S/L | 5.0 |
| 7447 | | BLUE COMFORT TASK CHAIR | 12/20/08 | 153.00 | 0.00 | | 0.00 | 76.50 | 1.83 | 78.33 | 74.67 | S/L | 7.0 |
| 7573 | | LJ P3005DN LASER PRINTER | 11/17/09 | 918.38 | 0.00 | | 0.00 | 474.50 | 15.31 | 489.81 | 428.57 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 60,833.49 | 0.00 | c | 0.00 | 58,883.31 | 146.93 | 59,030.24 | 1,803.25 | | |
| | | | | | | | | | | | | | |
| | | **Grand Total** | | 60,833.49 | 0.00 | c | 0.00 | 58,883.31 | 146.93 | 59,030.24 | 1,803.25 | | |

## Book Asset Detail   7/01/12 - 7/31/12

58-1809228

FYE: 9/30/2012  Mth: 7/31/2012

### Group: FURNITURE & FIXTURES

| Asset | dt | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 644 | | 3 DESKS-MGR'S WOODEN | 6/30/88 | 403.51 | 0.00 | | 0.00 | 403.51 | 0.00 | 403.51 | 0.00 | S/L | 7.0 |
| 658 | | WORK COUNTERS/BOOTHS | 6/30/88 | 1,232.95 | 0.00 | | 0.00 | 1,232.95 | 0.00 | 1,232.95 | 0.00 | S/L | 7.0 |
| 662 | | PHONES | 6/13/89 | 1,590.00 | 0.00 | | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | S/L | 5.0 |
| 1182 | | 4 DWR LGL/LK FILE CABINET | 1/18/91 | 519.20 | 0.00 | | 0.00 | 519.20 | 0.00 | 519.20 | 0.00 | S/L | 7.0 |
| 2401 | | FILING CABINETS | 1/05/93 | 744.53 | 0.00 | | 0.00 | 744.53 | 0.00 | 744.53 | 0.00 | S/L | 7.0 |
| 2498 | | ES-12 OBS - SECURITY CAMERAS | 12/22/93 | 323.95 | 0.00 | | 0.00 | 323.95 | 0.00 | 323.95 | 0.00 | S/L | 7.0 |
| 2524 | | ESC-1 ADD ON CAMERA | 12/22/93 | 205.15 | 0.00 | | 0.00 | 205.15 | 0.00 | 205.15 | 0.00 | S/L | 7.0 |
| 3022 | | FIREPROOF FILING CABINET | 8/22/94 | 1,200.00 | 0.00 | | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | S/L | 7.0 |
| 3523 | | VALENCE SIGNS | 12/28/95 | 331.83 | 0.00 | | 0.00 | 331.83 | 0.00 | 331.83 | 0.00 | S/L | 7.0 |
| 3669 | | FOUR DRAWER LEGAL FILE CABINET | 7/01/96 | 291.50 | 0.00 | | 0.00 | 291.50 | 0.00 | 291.50 | 0.00 | S/L | 7.0 |
| 3946 | | 4 DRAWER LEGAL FILE | 1/20/97 | 147.34 | 0.00 | | 0.00 | 147.34 | 0.00 | 147.34 | 0.00 | S/L | 10.0 |
| 3954 | | SAFE | 4/11/97 | 1,838.00 | 0.00 | | 0.00 | 1,838.00 | 0.00 | 1,838.00 | 0.00 | S/L | 7.0 |
| 4284 | | ROLLING SIGN & LETTERS | 11/30/98 | 609.40 | 0.00 | | 0.00 | 609.40 | 0.00 | 609.40 | 0.00 | S/L | 10.0 |
| 4833 | | SIGN | 9/01/99 | 4,584.69 | 0.00 | | 0.00 | 4,584.69 | 0.00 | 4,584.69 | 0.00 | S/L | 7.0 |
| 4986 | | SURVEILLANCE SYSTEM | 9/02/99 | 2,549.72 | 0.00 | | 0.00 | 2,549.72 | 0.00 | 2,549.72 | 0.00 | S/L | 7.0 |
| 5048 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 5263 | | CHAIR - INVESTMENT | 1/01/00 | 114.79 | 0.00 | | 0.00 | 114.79 | 0.00 | 114.79 | 0.00 | S/L | 7.0 |
| 5276 | | UNC BG. BRN TASK CHAIR | 3/16/00 | 105.93 | 0.00 | | 0.00 | 105.93 | 0.00 | 105.93 | 0.00 | S/L | 7.0 |
| 5443 | | UNC OPER POSTURE FAB CHAIR | 6/15/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 6475 | | PARTIAL PMT ON SIGN | 5/09/03 | 294.30 | 0.00 | | 0.00 | 294.30 | 0.00 | 294.30 | 0.00 | S/L | 5.0 |
| 6513 | | BAL ON SIGN | 7/02/03 | 294.30 | 0.00 | | 0.00 | 294.30 | 0.00 | 294.30 | 0.00 | S/L | 7.0 |
| 6601 | | HOOVER HARD BODY VACUUM | 2/02/04 | 84.53 | 0.00 | | 0.00 | 84.53 | 0.00 | 84.53 | 0.00 | S/L | 5.0 |
| 6605 | | DHS ENHANCED KEY PHONE SYSTEM | 3/10/04 | 1,529.21 | 0.00 | | 0.00 | 1,529.21 | 0.00 | 1,529.21 | 0.00 | S/L | 5.0 |
| 6606 | | TOP 30X60 TRAD-MAHOGANY DESK | 3/18/04 | 523.23 | 0.00 | | 0.00 | 523.23 | 0.00 | 523.23 | 0.00 | S/L | 7.0 |
| 6622 | | JEWELRY SHOWCASE | 5/17/04 | 668.00 | 0.00 | | 0.00 | 668.00 | 0.00 | 668.00 | 0.00 | S/L | 5.0 |
| 6726 | | IMAGISTIC COPIER- IX2700 | 1/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 6892 | | (3) UNC BLUE TASK CHAIRS | 9/19/05 | 321.00 | 0.00 | | 0.00 | 309.54 | 3.82 | 313.36 | 7.64 | S/L | 7.0 |
| 7033 | | (3) HON 4 DWR LEGAL FILE CABINETS | 5/16/06 | 510.39 | 0.00 | | 0.00 | 443.53 | 6.08 | 449.61 | 60.78 | S/L | 7.0 |
| 7078 | | FELLOWES PERSONAL SHREDDER | 8/01/06 | 225.35 | 0.00 | | 0.00 | 225.35 | 0.00 | 225.35 | 0.00 | S/L | 5.0 |
| 7195 | | POWERSHRED SB-87CS SHREDDER | 1/08/08 | 169.54 | 0.00 | | 0.00 | 152.59 | 2.83 | 155.42 | 14.12 | S/L | 5.0 |
| 7198 | | LJ P3005X PRINTER(CREDEX) | 2/15/08 | 1,081.51 | 0.00 | | 0.00 | 955.33 | 18.02 | 973.35 | 108.16 | S/L | 5.0 |
| 7372 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 4,687.25 | 0.00 | | 0.00 | 3,671.68 | 78.12 | 3,749.80 | 937.45 | S/L | 5.0 |
| 7421 | | SCANJET 5590 DIGITAL SCANNER | 9/08/08 | 281.51 | 0.00 | | 0.00 | 215.81 | 4.70 | 220.51 | 61.00 | S/L | 5.0 |
| 7519 | | TRIPLEX DVR | 9/25/09 | 620.07 | 0.00 | | 0.00 | 341.03 | 10.33 | 351.36 | 268.71 | S/L | 5.0 |
| 7576 | | INTELLISHRED SB-89CI SHREDDER | 2/08/10 | 260.18 | 0.00 | | 0.00 | 125.76 | 4.34 | 130.10 | 130.08 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 30,485.00 | 0.00 | c | 0.00 | 28,768.82 | 128.24 | 28,897.06 | 1,587.94 | | |
| | | **Grand Total** | | 30,485.00 | 0.00 | c | 0.00 | 28,768.82 | 128.24 | 28,897.06 | 1,587.94 | | |

1469GA  THE MONEY TREE OF GEORGIA, INC. - DAWSONVILLE, GA

## Book Asset Detail   7/01/12 - 7/31/12

58-1809228

FYE: 9/30/2012  Mth: 7/31/2012

| Asset | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | |
| 5707 | WORLDWIDE BF-3416 SAFE | 8/25/01 | 1,457.69 | 0.00 | | 0.00 | 1,457.69 | 0.00 | 1,457.69 | 0.00 | S/L | 10.0 |
| 5823 | BLUE SHELL STACK CHAIRS (12) | 9/25/01 | 398.04 | 0.00 | | 0.00 | 398.04 | 0.00 | 398.04 | 0.00 | S/L | 7.0 |
| 5825 | "A" FRAME SIGN W/BANNERS | 9/25/01 | 366.29 | 0.00 | | 0.00 | 366.29 | 0.00 | 366.29 | 0.00 | S/L | 7.0 |
| 5826 | LEX WHEELWRITER 1000 TYPEWRITER | 9/25/01 | 508.25 | 0.00 | | 0.00 | 508.25 | 0.00 | 508.25 | 0.00 | S/L | 5.0 |
| 5827 | FURNISHINGS & ACCESSORIES | 9/25/01 | 881.14 | 0.00 | | 0.00 | 881.14 | 0.00 | 881.14 | 0.00 | S/L | 7.0 |
| 5828 | 48 X 24 ADJ FOLDING WORKTABLE | 9/25/01 | 160.33 | 0.00 | | 0.00 | 160.33 | 0.00 | 160.33 | 0.00 | S/L | 7.0 |
| 5830 | COMPACT REFRIGERATOR | 9/25/01 | 149.75 | 0.00 | | 0.00 | 149.75 | 0.00 | 149.75 | 0.00 | S/L | 7.0 |
| 5831 | 6 SHELF WORK BENCH (2) | 9/25/01 | 160.15 | 0.00 | | 0.00 | 160.15 | 0.00 | 160.15 | 0.00 | S/L | 10.0 |
| 5832 | A-1 INDUSTRIAL HAND TRUCK | 9/25/01 | 178.59 | 0.00 | | 0.00 | 178.59 | 0.00 | 178.59 | 0.00 | S/L | 7.0 |
| 5834 | UNC OPER POSTURE FAB CHAIR (5) | 9/25/01 | 770.40 | 0.00 | | 0.00 | 770.40 | 0.00 | 770.40 | 0.00 | S/L | 7.0 |
| 5835 | VIR BLUE SHELL STACK CHAIRS (24) | 9/25/01 | 873.12 | 0.00 | | 0.00 | 873.12 | 0.00 | 873.12 | 0.00 | S/L | 7.0 |
| 5836 | TOF 36 X 72 EXECUTIVE DESK | 9/25/01 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 5837 | TOF 36 X 72 EXECUTIVE DESK | 9/25/01 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 5838 | TOF 36 X 72 EXECUTIVE DESK | 9/25/01 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 5839 | SURVEILLANCE SYSTEM | 9/25/01 | 3,754.07 | 0.00 | | 0.00 | 3,754.07 | 0.00 | 3,754.07 | 0.00 | S/L | 7.0 |
| 5841 | PHONE SYSTEM | 9/25/01 | 1,053.93 | 0.00 | | 0.00 | 1,053.93 | 0.00 | 1,053.93 | 0.00 | S/L | 7.0 |
| 5842 | SINGLE FACE LIGHTED SIGN | 9/25/01 | 3,169.30 | 0.00 | | 0.00 | 3,169.30 | 0.00 | 3,169.30 | 0.00 | S/L | 7.0 |
| 5843 | HOOVER VACUUM CLEANER | 9/25/01 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 5844 | SHARP MICROWAVE | 9/25/01 | 90.91 | 0.00 | | 0.00 | 90.91 | 0.00 | 90.91 | 0.00 | S/L | 5.0 |
| 5845 | HON 4 DWR LEGAL FILE CABINET | 9/25/01 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5846 | HON 4 DWR LEGAL FILE CABINET | 9/25/01 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5847 | HON 4 DWR LEGAL FILE CABINET | 9/25/01 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5848 | HON 4 DWR LEGAL FILE CABINET | 9/25/01 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5849 | HON 4 DWR LEGAL FILE CABINET | 9/25/01 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5850 | 6' STEP LADDER | 9/25/01 | 91.58 | 0.00 | | 0.00 | 91.58 | 0.00 | 91.58 | 0.00 | S/L | 7.0 |
| 5887 | ASK-A AUDIO MONITORING KIT | 10/25/01 | 185.23 | 0.00 | | 0.00 | 185.23 | 0.00 | 185.23 | 0.00 | S/L | 5.0 |
| 5888 | PHONE SYSTEM | 10/25/01 | 764.96 | 0.00 | | 0.00 | 764.96 | 0.00 | 764.96 | 0.00 | S/L | 5.0 |
| 5889 | CAMERA DOMES | 10/25/01 | 95.77 | 0.00 | | 0.00 | 95.77 | 0.00 | 95.77 | 0.00 | S/L | 5.0 |
| 5983 | AUDIO SURVEILLANCE KIT | 2/11/02 | 433.48 | 0.00 | | 0.00 | 433.48 | 0.00 | 433.48 | 0.00 | S/L | 5.0 |
| 6102 | LAROUE AUDIO SURVEILLANCE KIT | 5/25/02 | 185.23 | 0.00 | | 0.00 | 185.23 | 0.00 | 185.23 | 0.00 | S/L | 5.0 |
| 7019 | FELLOWES PERSONAL SHREDDER | 4/03/06 | 220.31 | 0.00 | | 0.00 | 220.31 | 0.00 | 220.31 | 0.00 | S/L | 5.0 |
| 7242 | HP LASERJET P3005X PRINTER | 4/22/08 | 1,026.76 | 0.00 | | 0.00 | 855.62 | 17.12 | 872.74 | 154.02 | S/L | 5.0 |
| 7296 | SCANJET 5590 DIGITAL SCANNER | 5/19/08 | 281.88 | 0.00 | | 0.00 | 230.21 | 4.70 | 234.91 | 46.97 | S/L | 5.0 |
| 7392 | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 3,981.76 | 0.00 | | 0.00 | 3,119.04 | 66.37 | 3,185.41 | 796.35 | S/L | 5.0 |
| 7483 | SAMSUNG COPIER | 6/09/09 | 819.68 | 0.00 | | 0.00 | 505.49 | 13.66 | 519.15 | 300.53 | S/L | 5.0 |
| 7493 | COLOR CAM W/MONITOR | 7/01/09 | 773.90 | 0.00 | | 0.00 | 464.34 | 12.90 | 477.24 | 296.66 | S/L | 5.0 |
| 7507 | SINGLE FACE SIGN | 8/04/09 | 5,553.54 | 0.00 | | 0.00 | 2,313.97 | 66.11 | 2,380.08 | 3,173.46 | S/L | 7.0 |
| 7539 | TRIPLEX DVR | 9/25/09 | 620.07 | 0.00 | | 0.00 | 341.03 | 10.33 | 351.36 | 268.71 | S/L | 5.0 |
| 7560 | ALARM SYSTEM | 9/25/09 | 171.47 | 0.00 | | 0.00 | 94.30 | 2.86 | 97.16 | 74.31 | S/L | 5.0 |
| 7561 | PHONE SYSTEM | 9/25/09 | 1,037.32 | 0.00 | | 0.00 | 570.52 | 17.28 | 587.80 | 449.52 | S/L | 5.0 |
| 7562 | CCTV SYSTEM | 9/25/09 | 451.88 | 0.00 | | 0.00 | 248.54 | 7.54 | 256.08 | 195.80 | S/L | 5.0 |
| 7614 | POWERSHRED SHREDDER | 9/13/10 | 219.35 | 0.00 | | 0.00 | 80.43 | 3.66 | 84.09 | 135.26 | S/L | 5.0 |
| | **FURNITURE & FIXTURES** | | 33,373.88 | 0.00 | c | 0.00 | 27,259.76 | 222.53 | 27,482.29 | 5,891.59 | | |
| | **Grand Total** | | 33,373.88 | 0.00 | c | 0.00 | 27,259.76 | 222.53 | 27,482.29 | 5,891.59 | | |

# Book Asset Detail   7/01/12 - 7/31/12

58-1809228

FYE: 9/30/2012  Mth: 7/31/2012

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 6550 | | HOOVER HARD BODY VACUUM | 10/01/03 | 84.53 | 0.00 | | 0.00 | 84.53 | 0.00 | 84.53 | 0.00 | S/L | 5.0 |
| 6551 | | PANASONIC 1.1 CU FT MICROWAVE | 10/01/03 | 67.85 | 0.00 | | 0.00 | 67.85 | 0.00 | 67.85 | 0.00 | S/L | 5.0 |
| 6552 | | LEX WHEELWRITER 1000 TYPEWRITER | 10/01/03 | 428.00 | 0.00 | | 0.00 | 428.00 | 0.00 | 428.00 | 0.00 | S/L | 5.0 |
| 6553 | | LEX WHEELWRITER 3000 | 10/01/03 | 535.00 | 0.00 | | 0.00 | 535.00 | 0.00 | 535.00 | 0.00 | S/L | 5.0 |
| 6554 | | 30 X 66 TOF EXEC L DESK | 10/01/03 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 7.0 |
| 6555 | | HON 4 DWR LEGAL FILE CABINET | 10/01/03 | 164.78 | 0.00 | | 0.00 | 164.78 | 0.00 | 164.78 | 0.00 | S/L | 7.0 |
| 6556 | | HON 4 DWR LEGAL FILE CABINET | 10/01/03 | 164.78 | 0.00 | | 0.00 | 164.78 | 0.00 | 164.78 | 0.00 | S/L | 7.0 |
| 6557 | | HON 4 DWR LEGAL FILE CABINET | 10/01/03 | 164.78 | 0.00 | | 0.00 | 164.78 | 0.00 | 164.78 | 0.00 | S/L | 7.0 |
| 6558 | | HON 4 DWR LEGAL FILE CABINET | 10/01/03 | 164.78 | 0.00 | | 0.00 | 164.78 | 0.00 | 164.78 | 0.00 | S/L | 7.0 |
| 6559 | | HON 4 DWR LEGAL FILE CABINET | 10/01/03 | 164.78 | 0.00 | | 0.00 | 164.78 | 0.00 | 164.78 | 0.00 | S/L | 7.0 |
| 6560 | | 30 X 60 TRAD TOF MAHOGANY DESK | 10/01/03 | 523.23 | 0.00 | | 0.00 | 523.23 | 0.00 | 523.23 | 0.00 | S/L | 7.0 |
| 6578 | | RACEWAY SIGN W/CHANNEL LETTERS | 11/25/03 | 2,018.68 | 0.00 | | 0.00 | 2,018.68 | 0.00 | 2,018.68 | 0.00 | S/L | 7.0 |
| 6580 | | ALARM SYSTEM & COMPONENTS | 11/25/03 | 311.75 | 0.00 | | 0.00 | 311.75 | 0.00 | 311.75 | 0.00 | S/L | 5.0 |
| 6581 | | VIDEO SURVEILLANCE W/VCR | 11/25/03 | 1,497.26 | 0.00 | | 0.00 | 1,497.26 | 0.00 | 1,497.26 | 0.00 | S/L | 5.0 |
| 6582 | | TELEPHONE SYSTEM | 11/25/03 | 1,186.51 | 0.00 | | 0.00 | 1,186.51 | 0.00 | 1,186.51 | 0.00 | S/L | 7.0 |
| 6583 | | MICRO MOLE | 11/25/03 | 1,260.00 | 0.00 | | 0.00 | 1,260.00 | 0.00 | 1,260.00 | 0.00 | S/L | 5.0 |
| 6584 | | LAROU AUDIO SURVEILLANCE | 11/25/03 | 460.51 | 0.00 | | 0.00 | 460.51 | 0.00 | 460.51 | 0.00 | S/L | 5.0 |
| 6585 | | WORLDWIDE SAFE | 11/25/03 | 2,060.60 | 0.00 | | 0.00 | 2,060.60 | 0.00 | 2,060.60 | 0.00 | S/L | 7.0 |
| 6588 | | RACEWAY SIGN W/CHANNEL LETTERS | 11/25/03 | 2,405.73 | 0.00 | | 0.00 | 2,405.73 | 0.00 | 2,405.73 | 0.00 | S/L | 7.0 |
| 6589 | | HON 4 DWR LEGAL FILE CABINET | 11/25/03 | 164.78 | 0.00 | | 0.00 | 164.78 | 0.00 | 164.78 | 0.00 | S/L | 7.0 |
| 6590 | | HON 4 DWR LEGAL FILE CABINET | 11/25/03 | 164.78 | 0.00 | | 0.00 | 164.78 | 0.00 | 164.78 | 0.00 | S/L | 7.0 |
| 6591 | | HON 4 DWR LEGAL FILE CABINET | 11/25/03 | 164.78 | 0.00 | | 0.00 | 164.78 | 0.00 | 164.78 | 0.00 | S/L | 7.0 |
| 6608 | | DHS ENHANCED KEY PHONE SYSTEM | 3/15/04 | 328.85 | 0.00 | | 0.00 | 328.85 | 0.00 | 328.85 | 0.00 | S/L | 5.0 |
| 6662 | | SIGN W/CHANNEL LETTERS | 9/25/04 | 1,840.00 | 0.00 | | 0.00 | 1,840.00 | 0.00 | 1,840.00 | 0.00 | S/L | 7.0 |
| 6701 | | 12" MONITOR W/WALL MOUNT | 12/25/04 | 163.35 | 0.00 | | 0.00 | 163.35 | 0.00 | 163.35 | 0.00 | S/L | 5.0 |
| 7123 | | IMAGISTICS FAX/COPIER | 1/25/07 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 7132 | | FAX MACHINE | 2/06/07 | 160.49 | 0.00 | | 0.00 | 160.49 | 0.00 | 160.49 | 0.00 | S/L | 5.0 |
| 7160 | | 4 DWR LEGAL FILE CABINET | 7/23/07 | 235.39 | 0.00 | | 0.00 | 165.34 | 2.81 | 168.15 | 67.24 | S/L | 7.0 |
| 7214 | | POWERSHRED SB-87CS SHREDDER | 3/13/08 | 181.20 | 0.00 | | 0.00 | 157.04 | 3.02 | 160.06 | 21.14 | S/L | 5.0 |
| 7245 | | HP LASERJET P3005X PRINTER | 4/22/08 | 1,026.76 | 0.00 | | 0.00 | 855.62 | 17.12 | 872.74 | 154.02 | S/L | 5.0 |
| 7298 | | SCANJET 5590 DIGITAL SCANNER | 5/19/08 | 281.88 | 0.00 | | 0.00 | 230.21 | 4.70 | 234.91 | 46.97 | S/L | 5.0 |
| 7337 | | LJ P3005X LASER PRINTER | 6/09/08 | 999.23 | 0.00 | | 0.00 | 816.06 | 16.65 | 832.71 | 166.52 | S/L | 5.0 |
| 7402 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 3,981.76 | 0.00 | | 0.00 | 3,119.04 | 66.37 | 3,185.41 | 796.35 | S/L | 5.0 |
| 7550 | | TRIPLEX DVR | 9/25/09 | 620.07 | 0.00 | | 0.00 | 341.03 | 10.33 | 351.36 | 268.71 | S/L | 5.0 |
| 7565 | | BLUE COMFORT TASK CHAIR | 9/17/09 | 153.00 | 0.00 | | 0.00 | 60.11 | 1.83 | 61.94 | 91.06 | S/L | 7.0 |
| 7591 | | CCTV & ALARM SYSTEM | 7/01/10 | 851.50 | 0.00 | | 0.00 | 340.61 | 14.19 | 354.80 | 496.70 | S/L | 5.0 |
| 7592 | | PHONES | 7/01/10 | 483.60 | 0.00 | | 0.00 | 193.44 | 8.06 | 201.50 | 282.10 | S/L | 5.0 |
| 7693 | | HP SCANJET 5590 DIGITAL SCANNER | 9/19/11 | 286.77 | 0.00 | | 0.00 | 43.01 | 4.78 | 47.79 | 238.98 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 27,356.74 | 0.00 | c | 0.00 | 24,577.09 | 149.86 | 24,726.95 | 2,629.79 | | |
| | | **Grand Total** | | 27,356.74 | 0.00 | c | 0.00 | 24,577.09 | 149.86 | 24,726.95 | 2,629.79 | | |

**1469GA THE MONEY TREE OF GEORGIA, INC. - COLUMBUS, GA**

## Book Asset Detail    7/01/12 - 7/31/12

58-1809228

FYE: 9/30/2012  Mth: 7/31/2012

| Asset | t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 4373 | | SIGNS FOR OFFICE | 3/31/99 | 5,179.78 | 0.00 | | 0.00 | 5,179.78 | 0.00 | 5,179.78 | 0.00 | S/L | 10.0 |
| 4374 | | FRONT COUNTER & ISLAND UNIT | 3/31/99 | 5,956.69 | 0.00 | | 0.00 | 5,956.69 | 0.00 | 5,956.69 | 0.00 | S/L | 10.0 |
| 4383 | | TYPEWRITER | 2/15/99 | 508.25 | 0.00 | | 0.00 | 508.25 | 0.00 | 508.25 | 0.00 | S/L | 10.0 |
| 4384 | | LEGAL FILING CABINET | 2/15/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 10.0 |
| 4385 | | LEGAL FILING CABINET | 2/15/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 10.0 |
| 4387 | | MICROWAVE | 2/15/99 | 156.84 | 0.00 | | 0.00 | 156.84 | 0.00 | 156.84 | 0.00 | S/L | 10.0 |
| 4392 | | 3.7 CU/FT REFRIGERATOR | 2/28/99 | 149.79 | 0.00 | | 0.00 | 149.79 | 0.00 | 149.79 | 0.00 | S/L | 10.0 |
| 4567 | | UNC EXECUTIVE SWIVEL CHAIR | 2/15/99 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 7.0 |
| 4568 | | UNC EXECUTIVE SWIVEL CHAIR | 2/15/99 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 7.0 |
| 4569 | | UNC EXECUTIVE SWIVEL CHAIR | 2/15/99 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 7.0 |
| 4570 | | UNC TASK CHAIR | 2/15/99 | 105.93 | 0.00 | | 0.00 | 105.93 | 0.00 | 105.93 | 0.00 | S/L | 7.0 |
| 4571 | | UNC TASK CHAIR | 2/15/99 | 105.93 | 0.00 | | 0.00 | 105.93 | 0.00 | 105.93 | 0.00 | S/L | 7.0 |
| 4572 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4573 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4574 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4575 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4576 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4577 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4578 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4579 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4580 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4581 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4582 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4583 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4584 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4585 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4586 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4587 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4588 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4589 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4590 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4591 | | BLUE SHELL STACK CHAIR | 2/15/99 | 33.71 | 0.00 | | 0.00 | 33.71 | 0.00 | 33.71 | 0.00 | S/L | 7.0 |
| 4592 | | HON 4 DWR LEGAL FILE CABINET | 2/15/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 4593 | | HON 4 DWR LEGAL FILE CABINET | 2/15/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 4594 | | HON 4 DWR LEGAL FILE CABINET | 2/15/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 4595 | | HON 4 DWR LEGAL FILE CABINET | 2/15/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 4596 | | HON 4 DWR LEGAL FILE CABINET | 2/15/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 4598 | | AMSEC BWB3020 SAFE | 2/15/99 | 1,320.00 | 0.00 | | 0.00 | 1,320.00 | 0.00 | 1,320.00 | 0.00 | S/L | 7.0 |
| 4601 | | RACEWAY SIGN | 2/15/99 | 1,135.11 | 0.00 | | 0.00 | 1,135.11 | 0.00 | 1,135.11 | 0.00 | S/L | 7.0 |
| 4602 | | UNC EXECUTIVE SWIVEL CHAIR | 2/15/99 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 7.0 |
| 4603 | | UNC EXECUTIVE SWIVEL CHAIR | 2/15/99 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 7.0 |
| 4604 | | UNC EXECUTIVE SWIVEL CHAIR | 2/15/99 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 7.0 |
| 4614 | | PHONE SYSTEM | 2/15/99 | 755.36 | 0.00 | | 0.00 | 755.36 | 0.00 | 755.36 | 0.00 | S/L | 7.0 |
| 4616 | | SECURITY SYSTEM | 2/15/99 | 2,112.07 | 0.00 | | 0.00 | 2,112.07 | 0.00 | 2,112.07 | 0.00 | S/L | 7.0 |
| 4637 | | SIGN | 7/01/99 | 1,000.00 | 0.00 | | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 7.0 |
| 4825 | | STAR + ENHANCED TELEPHONE | 9/01/99 | 187.97 | 0.00 | | 0.00 | 187.97 | 0.00 | 187.97 | 0.00 | S/L | 7.0 |
| 4826 | | SIGN | 9/01/99 | 2,063.00 | 0.00 | | 0.00 | 2,063.00 | 0.00 | 2,063.00 | 0.00 | S/L | 7.0 |
| 5057 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 5262 | | CHAIR - INVESTMENT | 1/01/00 | 114.79 | 0.00 | | 0.00 | 114.79 | 0.00 | 114.79 | 0.00 | S/L | 7.0 |
| 5546 | | WATER COOLER | 9/01/00 | 208.62 | 0.00 | | 0.00 | 208.62 | 0.00 | 208.62 | 0.00 | S/L | 5.0 |
| 5615 | | HON 4DWR LEGAL FILE CABINET | 12/07/00 | 318.86 | 0.00 | | 0.00 | 318.86 | 0.00 | 318.86 | 0.00 | S/L | 7.0 |
| 5926 | | LIGHTED SIGNS(2) | 12/17/01 | 3,525.00 | 0.00 | | 0.00 | 3,525.00 | 0.00 | 3,525.00 | 0.00 | S/L | 5.0 |
| 5960 | | FURNISHINGS & ACCESSORIES | 1/18/02 | 359.52 | 0.00 | | 0.00 | 359.52 | 0.00 | 359.52 | 0.00 | S/L | 5.0 |
| 5978 | | 3 X 15 SINGLE FACE SIGN | 2/18/02 | 2,325.00 | 0.00 | | 0.00 | 2,325.00 | 0.00 | 2,325.00 | 0.00 | S/L | 7.0 |
| 5979 | | 4'7" X 10' DOUBLE FACE SIGN | 2/18/02 | 1,200.00 | 0.00 | | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | S/L | 7.0 |
| 5998 | | LR 1250 LINE CONDITIONER | 2/01/02 | 111.87 | 0.00 | | 0.00 | 111.87 | 0.00 | 111.87 | 0.00 | S/L | 7.0 |
| 6001 | | UNC OPER POSTURE FAB CHAIR | 2/01/02 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 6394 | | HON 4 DWR LEGAL FILE CABINETS(2) | 12/18/02 | 318.86 | 0.00 | | 0.00 | 318.86 | 0.00 | 318.86 | 0.00 | S/L | 7.0 |
| 6432 | | WORLDWIDE VINDICATOR SAFE | 2/20/03 | 2,073.80 | 0.00 | | 0.00 | 2,073.80 | 0.00 | 2,073.80 | 0.00 | S/L | 7.0 |
| 6481 | | HOOVER VACUUM CLEANER | 5/01/03 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 6482 | | PARTIAL PMT ON SIGN | 5/15/03 | 1,216.00 | 0.00 | | 0.00 | 1,216.00 | 0.00 | 1,216.00 | 0.00 | S/L | 5.0 |
| 6499 | | BAL ON SIGN | 6/05/03 | 1,216.00 | 0.00 | | 0.00 | 1,216.00 | 0.00 | 1,216.00 | 0.00 | S/L | 5.0 |
| 6939 | | IMAGISTICS FAX/COPIER | 12/15/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 7189 | | POWERSHRED SHREDDER | 12/18/07 | 178.66 | 0.00 | | 0.00 | 160.79 | 2.97 | 163.76 | 14.90 | S/L | 5.0 |
| 7261 | | DIGITAL SCANNER | 4/16/08 | 238.00 | 0.00 | | 0.00 | 190.42 | 4.76 | 195.18 | 42.82 | S/L | 5.0 |
| 7285 | | (2) COMFORT TASK CHAIRS | 4/11/08 | 306.00 | 0.00 | | 0.00 | 185.77 | 3.64 | 189.41 | 116.59 | S/L | 7.0 |
| 7382 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 5,450.66 | 0.00 | | 0.00 | 4,269.68 | 90.84 | 4,360.52 | 1,090.14 | S/L | 5.0 |
| 7529 | | TRIPLEX DVR | 9/25/09 | 620.07 | 0.00 | | 0.00 | 341.03 | 10.33 | 351.36 | 268.71 | S/L | 5.0 |
| 7605 | | SCANJET 5590 DIGITAL SCANNER | 9/09/10 | 289.99 | 0.00 | | 0.00 | 106.33 | 4.83 | 111.16 | 178.83 | S/L | 5.0 |
| 7606 | | SCANJET 5590 DIGITAL SCANNER | 9/24/10 | 291.98 | 0.00 | | 0.00 | 102.20 | 4.87 | 107.07 | 184.91 | S/L | 5.0 |
| 7617 | | POWERSHRED SHREDDER | 10/01/10 | 219.35 | 0.00 | | 0.00 | 76.77 | 3.66 | 80.43 | 138.92 | S/L | 5.0 |
| 7631 | | PHONE SYSTEM | 2/16/11 | 645.90 | 0.00 | | 0.00 | 172.25 | 10.76 | 183.01 | 462.89 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 46,888.25 | 0.00 | c | 0.00 | 44,252.88 | 136.66 | 44,389.54 | 2,498.71 | | |
| | | **Grand Total** | | 46,888.25 | 0.00 | c | 0.00 | 44,252.88 | 136.66 | 44,389.54 | 2,498.71 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469GA THE MONEY TREE OF GEORGIA, INC. - CARTERSVILLE, GA | | | | | | | | | | | | | |
| 2 | | | | | **Book Asset Detail    7/01/12 -  7/31/12** | | | | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012  Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 6160 | | COUNTER W/CENTER AISLE | 8/25/02 | 1,500.00 | 0.00 | | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | S/L | 7.0 |
| 12 | 6161 | | METAL FIREPROOF FILE CABINET | 8/25/02 | 300.00 | 0.00 | | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 7.0 |
| 13 | 6162 | | FILE CABINET | 8/25/02 | 100.00 | 0.00 | | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 7.0 |
| 14 | 6163 | | LOBBY CHAIRS(6) | 8/25/02 | 300.00 | 0.00 | | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 | S/L | 7.0 |
| 15 | 6165 | | TALL METAL BOOKSHELF | 8/25/02 | 200.00 | 0.00 | | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | S/L | 7.0 |
| 16 | 6203 | | COMPACT REFRIGERATOR | 9/25/02 | 133.73 | 0.00 | | 0.00 | 133.73 | 0.00 | 133.73 | 0.00 | S/L | 5.0 |
| 17 | 6204 | | 6 SHELF WORK BENCHES | 9/25/02 | 160.16 | 0.00 | | 0.00 | 160.16 | 0.00 | 160.16 | 0.00 | S/L | 7.0 |
| 18 | 6205 | | MAHOGANY TOWER WORKSTATION | 9/25/02 | 223.58 | 0.00 | | 0.00 | 223.58 | 0.00 | 223.58 | 0.00 | S/L | 7.0 |
| 19 | 6206 | | INDUSTRIAL HAND TRUCK | 9/25/02 | 189.00 | 0.00 | | 0.00 | 189.00 | 0.00 | 189.00 | 0.00 | S/L | 7.0 |
| 20 | 6207 | | WORLDWIDE MODEL BF-3416 SAFE | 9/25/02 | 2,047.00 | 0.00 | | 0.00 | 2,047.00 | 0.00 | 2,047.00 | 0.00 | S/L | 7.0 |
| 21 | 6208 | | HOOVER VACUUM CLEANER | 9/25/02 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 22 | 6209 | | SHARP MICROWAVE | 9/25/02 | 69.55 | 0.00 | | 0.00 | 69.55 | 0.00 | 69.55 | 0.00 | S/L | 5.0 |
| 23 | 6210 | | 48 X 24 ADJ FOLDING WORK TABLE | 9/25/02 | 179.98 | 0.00 | | 0.00 | 179.98 | 0.00 | 179.98 | 0.00 | S/L | 7.0 |
| 24 | 6211 | | X-AVIGNON DESK | 9/25/02 | 319.93 | 0.00 | | 0.00 | 319.93 | 0.00 | 319.93 | 0.00 | S/L | 7.0 |
| 25 | 6212 | | X-VERONA SHIELDBACK CHAIRS(3) | 9/25/02 | 561.75 | 0.00 | | 0.00 | 561.75 | 0.00 | 561.75 | 0.00 | S/L | 7.0 |
| 26 | 6213 | | FURNISHINGS & ACCESSORIES | 9/25/02 | 96.27 | 0.00 | | 0.00 | 96.27 | 0.00 | 96.27 | 0.00 | S/L | 5.0 |
| 27 | 6214 | | HON 4 DWR LEGAL FILE CABINETS(5) | 9/25/02 | 765.26 | 0.00 | | 0.00 | 765.26 | 0.00 | 765.26 | 0.00 | S/L | 7.0 |
| 28 | 6215 | | TOF 36X72 EXECUTIVE DESK | 9/25/02 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 29 | 6216 | | UNC OPER POSTURE FAB CHAIRS(5) | 9/25/02 | 801.97 | 0.00 | | 0.00 | 801.97 | 0.00 | 801.97 | 0.00 | S/L | 7.0 |
| 30 | 6217 | | TOF 36 X 72 EXECUTIVE DESK | 9/25/02 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 31 | 6218 | | TOF 36X72 EXECUTIVE DESK | 9/25/02 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 32 | 6219 | | LEX WHEELWRITER 1500 | 9/25/02 | 695.50 | 0.00 | | 0.00 | 695.50 | 0.00 | 695.50 | 0.00 | S/L | 5.0 |
| 33 | 6220 | | VIR BLUE SHELL STACK CHAIRS(24) | 9/25/02 | 911.64 | 0.00 | | 0.00 | 911.64 | 0.00 | 911.64 | 0.00 | S/L | 7.0 |
| 34 | 6280 | | SINGLE FACE SIGN | 9/04/02 | 2,376.00 | 0.00 | | 0.00 | 2,376.00 | 0.00 | 2,376.00 | 0.00 | S/L | 7.0 |
| 35 | 6358 | | FURNISHINGS & ACCESSORIES | 11/01/02 | 458.92 | 0.00 | | 0.00 | 458.92 | 0.00 | 458.92 | 0.00 | S/L | 5.0 |
| 36 | 6363 | | BAL ON SINGLE FACE SIGN | 11/01/02 | 2,690.70 | 0.00 | | 0.00 | 2,690.70 | 0.00 | 2,690.70 | 0.00 | S/L | 7.0 |
| 37 | 7179 | | SHREDDER | 11/01/07 | 179.23 | 0.00 | | 0.00 | 167.30 | 2.98 | 170.28 | 8.95 | S/L | 5.0 |
| 38 | 7180 | | SHREDDER | 11/16/07 | 179.23 | 0.00 | | 0.00 | 164.31 | 2.98 | 167.29 | 11.94 | S/L | 5.0 |
| 39 | 7191 | | STARPLUS PHONE SYSTEM | 12/25/07 | 1,167.59 | 0.00 | | 0.00 | 1,050.84 | 19.46 | 1,070.30 | 97.29 | S/L | 5.0 |
| 40 | 7243 | | HP LASERJET P3005X PRINTER | 4/22/08 | 1,026.76 | 0.00 | | 0.00 | 855.62 | 17.12 | 872.74 | 154.02 | S/L | 5.0 |
| 41 | 7270 | | DIGITAL SCANNER | 4/16/08 | 285.59 | 0.00 | | 0.00 | 238.00 | 4.76 | 242.76 | 42.83 | S/L | 5.0 |
| 42 | 7397 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 3,981.76 | 0.00 | | 0.00 | 3,119.04 | 66.37 | 3,185.41 | 796.35 | S/L | 5.0 |
| 43 | 7544 | | TRIPLEX DVR | 9/25/09 | 620.07 | 0.00 | | 0.00 | 341.03 | 10.33 | 351.36 | 268.71 | S/L | 5.0 |
| 44 | | | **FURNITURE & FIXTURES** | | 24,211.77 | 0.00 | c | 0.00 | 22,707.68 | 124.00 | 22,831.68 | 1,380.09 | | |
| 45 | | | | | | | | | | | | | | |
| 46 | | | **Grand Total** | | 24,211.77 | 0.00 | c | 0.00 | 22,707.68 | 124.00 | 22,831.68 | 1,380.09 | | |
| 47 | | | | | | | | | | | | | | |

| 1 | 1469GA | THE MONEY TREE OF GEORGIA, INC. - CARROLLTON, GA | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Book Asset Detail 7/01/12 - 7/31/12 | | | | | | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | |

| | | d | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | Asset | t | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 11 | 443 | | CABINETS & COUNTER | 6/05/90 | 5,992.28 | 0.00 | | 0.00 | 5,992.28 | 0.00 | 5,992.28 | 0.00 | S/L | 7.0 |
| 12 | 3423 | | LEGAL FILING CABINET | 9/20/95 | 153.69 | 0.00 | | 0.00 | 153.69 | 0.00 | 153.69 | 0.00 | S/L | 7.0 |
| 13 | 3424 | | LEGAL FILING CABINET | 9/20/95 | 153.69 | 0.00 | | 0.00 | 153.69 | 0.00 | 153.69 | 0.00 | S/L | 7.0 |
| 14 | 3827 | | 4 DRAWER FILE CABINET | 12/02/96 | 145.75 | 0.00 | | 0.00 | 145.75 | 0.00 | 145.75 | 0.00 | S/L | 7.0 |
| 15 | 3947 | | 4 DRAWER LEGAL FILING CABINET | 7/24/97 | 147.34 | 0.00 | | 0.00 | 147.34 | 0.00 | 147.34 | 0.00 | S/L | 10.0 |
| 16 | 3948 | | 4 DRAWER LEGAL FILING CABINET | 7/24/97 | 147.34 | 0.00 | | 0.00 | 147.34 | 0.00 | 147.34 | 0.00 | S/L | 10.0 |
| 17 | 3966 | | SAFE | 4/11/97 | 785.22 | 0.00 | | 0.00 | 785.22 | 0.00 | 785.22 | 0.00 | S/L | 7.0 |
| 18 | 4112 | | WATER COOLER | 2/28/98 | 213.99 | 0.00 | | 0.00 | 213.99 | 0.00 | 213.99 | 0.00 | S/L | 10.0 |
| 19 | 4984 | | SURVEILLANCE SYSTEM | 9/02/99 | 2,549.72 | 0.00 | | 0.00 | 2,549.72 | 0.00 | 2,549.72 | 0.00 | S/L | 7.0 |
| 20 | 5046 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 21 | 5261 | | CHAIR - INVESTMENT | 1/01/00 | 114.79 | 0.00 | | 0.00 | 114.79 | 0.00 | 114.79 | 0.00 | S/L | 7.0 |
| 22 | 5436 | | 4' X 10' EMBOSSED PYLON SIGN | 5/16/00 | 7,701.54 | 0.00 | | 0.00 | 7,701.54 | 0.00 | 7,701.54 | 0.00 | S/L | 7.0 |
| 23 | 5545 | | CROSLEY 1.0 CUFT MICROWAVE | 9/01/00 | 127.33 | 0.00 | | 0.00 | 127.33 | 0.00 | 127.33 | 0.00 | S/L | 5.0 |
| 24 | 5551 | | WATER COOLER | 10/01/00 | 208.62 | 0.00 | | 0.00 | 208.62 | 0.00 | 208.62 | 0.00 | S/L | 7.0 |
| 25 | 5552 | | 2.5 CUFT REFRIGERATOR | 10/01/00 | 128.36 | 0.00 | | 0.00 | 128.36 | 0.00 | 128.36 | 0.00 | S/L | 7.0 |
| 26 | 5918 | | HON 4 DWR LEGAL FILE CABINET | 11/25/01 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 27 | 5935 | | ENHANCED SPEAKERPHONE | 1/25/02 | 178.64 | 0.00 | | 0.00 | 178.64 | 0.00 | 178.64 | 0.00 | S/L | 5.0 |
| 28 | 5937 | | B/W 4CAM REAL TIME SPLITTER | 1/25/02 | 251.87 | 0.00 | | 0.00 | 251.87 | 0.00 | 251.87 | 0.00 | S/L | 5.0 |
| 29 | 5938 | | PHONE SYSTEM | 1/25/02 | 903.70 | 0.00 | | 0.00 | 903.70 | 0.00 | 903.70 | 0.00 | S/L | 5.0 |
| 30 | 5940 | | X-VERONA SHIELDBACK CHAIR | 1/17/02 | 239.68 | 0.00 | | 0.00 | 239.68 | 0.00 | 239.68 | 0.00 | S/L | 7.0 |
| 31 | 5941 | | X-AVIGNON DESK | 1/17/02 | 319.93 | 0.00 | | 0.00 | 319.93 | 0.00 | 319.93 | 0.00 | S/L | 7.0 |
| 32 | 5942 | | X-SIENA ROUNDBACK CHAIRS(2) | 1/17/02 | 479.36 | 0.00 | | 0.00 | 479.36 | 0.00 | 479.36 | 0.00 | S/L | 7.0 |
| 33 | 5943 | | TMT LOGO SIGN | 1/24/02 | 1,675.00 | 0.00 | | 0.00 | 1,675.00 | 0.00 | 1,675.00 | 0.00 | S/L | 7.0 |
| 34 | 5956 | | FURNISHINGS & ACCESSORIES | 1/17/02 | 64.10 | 0.00 | | 0.00 | 64.10 | 0.00 | 64.10 | 0.00 | S/L | 5.0 |
| 35 | 5987 | | BAL OF SIGN | 2/13/02 | 1,675.00 | 0.00 | | 0.00 | 1,675.00 | 0.00 | 1,675.00 | 0.00 | S/L | 5.0 |
| 36 | 5988 | | HOOVER VACUUM CLEANER | 2/18/02 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 37 | 5991 | | PHONE SYSTEM | 2/07/02 | 903.99 | 0.00 | | 0.00 | 903.99 | 0.00 | 903.99 | 0.00 | S/L | 5.0 |
| 38 | 6005 | | VIDEO TRANSMITTER W/AUTO IN/OU | 3/01/02 | 1,289.77 | 0.00 | | 0.00 | 1,289.77 | 0.00 | 1,289.77 | 0.00 | S/L | 5.0 |
| 39 | 6009 | | FURNISHINGS & ACCESSORIES | 3/13/02 | 365.94 | 0.00 | | 0.00 | 365.94 | 0.00 | 365.94 | 0.00 | S/L | 5.0 |
| 40 | 6127 | | (4) CAMERAS, LENSES, POWER SUPPL | 8/25/02 | 801.75 | 0.00 | | 0.00 | 801.75 | 0.00 | 801.75 | 0.00 | S/L | 5.0 |
| 41 | 6129 | | ALARM PANEL | 8/25/02 | 145.47 | 0.00 | | 0.00 | 145.47 | 0.00 | 145.47 | 0.00 | S/L | 5.0 |
| 42 | 6411 | | UNC OPER POSTURE FAB CHAIR | 1/17/03 | 400.98 | 0.00 | | 0.00 | 400.98 | 0.00 | 400.98 | 0.00 | S/L | 7.0 |
| 43 | 6444 | | 12' X 2' X 30" DOUBLE SIDED SIGN | 3/01/03 | 2,630.46 | 0.00 | | 0.00 | 2,630.46 | 0.00 | 2,630.46 | 0.00 | S/L | 7.0 |
| 44 | 6495 | | 2 X 12 SIGN | 6/01/03 | 720.00 | 0.00 | | 0.00 | 720.00 | 0.00 | 720.00 | 0.00 | S/L | 7.0 |
| 45 | 6603 | | DHS ENHANCED KEY PHONE SYSTEM | 3/15/04 | 164.42 | 0.00 | | 0.00 | 164.42 | 0.00 | 164.42 | 0.00 | S/L | 5.0 |
| 46 | 6725 | | HON 4 DWR LEGAL FILE CABINETS(2) | 1/18/05 | 331.70 | 0.00 | | 0.00 | 331.70 | 0.00 | 331.70 | 0.00 | S/L | 7.0 |
| 47 | 6979 | | SIGN | 1/20/06 | 375.00 | 0.00 | | 0.00 | 375.00 | 0.00 | 375.00 | 0.00 | S/L | 5.0 |
| 48 | 6994 | | LC 2050P FAX/COPIER | 2/01/06 | 957.65 | 0.00 | | 0.00 | 957.65 | 0.00 | 957.65 | 0.00 | S/L | 5.0 |
| 49 | 6995 | | SIGN | 2/15/06 | 375.00 | 0.00 | | 0.00 | 343.74 | 4.46 | 348.20 | 26.80 | S/L | 7.0 |
| 50 | 7029 | | (2) HON 4 DWR LEGAL FILE CABINETS | 5/16/06 | 340.26 | 0.00 | | 0.00 | 295.71 | 4.05 | 299.76 | 40.50 | S/L | 7.0 |
| 51 | 7114 | | SAFE WIZARD | 1/25/07 | 3,234.87 | 0.00 | | 0.00 | 2,503.15 | 38.51 | 2,541.66 | 693.21 | S/L | 7.0 |
| 52 | 7186 | | SAMSUNG COPIER | 12/01/07 | 827.11 | 0.00 | | 0.00 | 758.17 | 13.79 | 771.96 | 55.15 | S/L | 5.0 |
| 53 | 7197 | | 30X60 TRADITIONAL MAHOGANY DES | 2/06/08 | 1,271.16 | 0.00 | | 0.00 | 802.02 | 15.13 | 817.15 | 454.01 | S/L | 7.0 |
| 54 | 7258 | | SIGN FACE | 4/01/08 | 591.66 | 0.00 | | 0.00 | 359.21 | 7.04 | 366.25 | 225.41 | S/L | 7.0 |
| 55 | 7266 | | DIGITAL SCANNER | 4/16/08 | 285.58 | 0.00 | | 0.00 | 238.00 | 4.76 | 242.76 | 42.82 | S/L | 5.0 |
| 56 | 7309 | | SIGN FACE | 5/13/08 | 591.67 | 0.00 | | 0.00 | 352.17 | 7.04 | 359.21 | 232.46 | S/L | 7.0 |
| 57 | 7365 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 5,450.66 | 0.00 | | 0.00 | 4,269.68 | 90.84 | 4,360.52 | 1,090.14 | S/L | 5.0 |
| 58 | 7451 | | INTELLISHRED SHREDDER | 1/06/09 | 237.08 | 0.00 | | 0.00 | 165.97 | 3.95 | 169.92 | 67.16 | S/L | 7.0 |
| 59 | 7513 | | TRIPLEX DVR | 9/25/09 | 620.07 | 0.00 | | 0.00 | 341.03 | 10.33 | 351.36 | 268.71 | S/L | 5.0 |
| 60 | 7599 | | SCANJET 5590 DIGITAL SCANNER | 9/09/10 | 289.99 | 0.00 | | 0.00 | 106.33 | 4.83 | 111.16 | 178.83 | S/L | 5.0 |
| 61 | | | **FURNITURE & FIXTURES** | | 48,997.26 | 0.00 | c | 0.00 | 45,417.33 | 204.73 | 45,622.06 | 3,375.20 | | |
| 63 | | | **Grand Total** | | 48,997.26 | 0.00 | c | 0.00 | 45,417.33 | 204.73 | 45,622.06 | 3,375.20 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469GA THE MONEY TREE OF GEORGIA, INC. - GARDEN CITY, GA | | | | | | | | | | | | | |
| 2 | **Book Asset Detail    7/01/12 -  7/31/12** | | | | | | | | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 4631 | | 2.5 CUFT REFRIGERATOR | 6/01/99 | 127.16 | 0.00 | | 0.00 | 127.16 | 0.00 | 127.16 | 0.00 | S/L | 7.0 |
| 12 | 4632 | | SIGN | 6/25/99 | 5,045.00 | 0.00 | | 0.00 | 5,045.00 | 0.00 | 5,045.00 | 0.00 | S/L | 7.0 |
| 13 | 4872 | | WHEELWRITER 1000 TYPEWRITER | 6/07/99 | 508.25 | 0.00 | | 0.00 | 508.25 | 0.00 | 508.25 | 0.00 | S/L | 5.0 |
| 14 | 4873 | | 36 X 72 EXECUTIVE DESK | 6/07/99 | 544.63 | 0.00 | | 0.00 | 544.63 | 0.00 | 544.63 | 0.00 | S/L | 7.0 |
| 15 | 4875 | | SECURITY SYSTEM | 6/07/99 | 5,593.39 | 0.00 | | 0.00 | 5,593.39 | 0.00 | 5,593.39 | 0.00 | S/L | 7.0 |
| 16 | 4877 | | PHONE SYSTEM | 6/07/99 | 843.92 | 0.00 | | 0.00 | 843.92 | 0.00 | 843.92 | 0.00 | S/L | 7.0 |
| 17 | 4878 | | HON 4 DWR LEGAL FILE CABINET | 6/07/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 18 | 4879 | | HON 4 DWR LEGAL FILE CABINET | 6/07/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 19 | 4880 | | HON 4 DWR LEGAL FILE CABINET | 6/07/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 20 | 4881 | | HON 4 DWR LEGAL FILE CABINET | 6/07/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 21 | 4882 | | HON 4 DWR LEGAL FILE CABINET | 6/07/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 22 | 4884 | | COUNTER & LOAN BOOTHS | 6/07/99 | 6,081.22 | 0.00 | | 0.00 | 1,989.06 | 12.67 | 2,001.73 | 4,079.49 | S/L | 40.0 |
| 23 | 4886 | | CROSLEY MICROWAVE | 6/07/99 | 127.33 | 0.00 | | 0.00 | 127.33 | 0.00 | 127.33 | 0.00 | S/L | 7.0 |
| 24 | 4887 | | CROSELY VACUUM | 6/07/99 | 80.25 | 0.00 | | 0.00 | 80.25 | 0.00 | 80.25 | 0.00 | S/L | 7.0 |
| 25 | 4905 | | (5) BLUE SHELL STACK CHAIRS | 6/07/99 | 165.85 | 0.00 | | 0.00 | 165.85 | 0.00 | 165.85 | 0.00 | S/L | 7.0 |
| 26 | 5063 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 27 | 5233 | | AMSEC BWB3020 SAFE | 10/01/99 | 1,320.00 | 0.00 | | 0.00 | 1,320.00 | 0.00 | 1,320.00 | 0.00 | S/L | 7.0 |
| 28 | 5238 | | VODAVI PHONE SYSTEM | 10/01/99 | 841.73 | 0.00 | | 0.00 | 841.73 | 0.00 | 841.73 | 0.00 | S/L | 7.0 |
| 29 | 5241 | | TELEPHONE | 10/01/99 | 168.48 | 0.00 | | 0.00 | 168.48 | 0.00 | 168.48 | 0.00 | S/L | 5.0 |
| 30 | 6419 | | HON 4 DWR LEGAL FILE CABINETS(2) | 1/17/03 | 320.79 | 0.00 | | 0.00 | 320.79 | 0.00 | 320.79 | 0.00 | S/L | 7.0 |
| 31 | 6460 | | TENANT PANEL SIGN | 4/01/03 | 318.50 | 0.00 | | 0.00 | 318.50 | 0.00 | 318.50 | 0.00 | S/L | 5.0 |
| 32 | 6616 | | 30 X 60 TOF TRAD MAHOGANY DESK | 4/13/04 | 523.23 | 0.00 | | 0.00 | 523.23 | 0.00 | 523.23 | 0.00 | S/L | 7.0 |
| 33 | 7010 | | IMAGISTICS FAX/COPIER | 3/25/06 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 34 | 7196 | | BLUE COMFORT TASK CHAIR | 1/25/08 | 153.00 | 0.00 | | 0.00 | 96.54 | 1.83 | 98.37 | 54.63 | S/L | 7.0 |
| 35 | 7211 | | POWERSHRED SB-87CS SHREDDER | 3/10/08 | 179.20 | 0.00 | | 0.00 | 155.31 | 2.99 | 158.30 | 20.90 | S/L | 5.0 |
| 36 | 7256 | | DIGITAL SCANNER | 4/15/08 | 295.90 | 0.00 | | 0.00 | 251.51 | 4.94 | 256.45 | 39.45 | S/L | 5.0 |
| 37 | 7387 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 4,687.25 | 0.00 | | 0.00 | 3,671.68 | 78.12 | 3,749.80 | 937.45 | S/L | 5.0 |
| 38 | 7534 | | TRIPLEX DVR | 9/25/09 | 615.35 | 0.00 | | 0.00 | 338.44 | 10.26 | 348.70 | 266.65 | S/L | 5.0 |
| 39 | | | **FURNITURE & FIXTURES** | | 31,281.77 | 0.00 | c | 0.00 | 25,772.39 | 110.81 | 25,883.20 | 5,398.57 | | |
| 40 | | | | | | | | | | | | | | |
| 41 | | | **Grand Total** | | 31,281.77 | 0.00 | c | 0.00 | 25,772.39 | 110.81 | 25,883.20 | 5,398.57 | | |
| 42 | | | | | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469GA THE MONEY TREE OF GEORGIA, INC. - CAIRO, GA | | | | | | | | | | | | | |
| 2 | | | **Book Asset Detail   7/01/12 - 7/31/12** | | | | | | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012  Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 6869 | | INVESTMENT DESK | 8/10/05 | 375.18 | 0.00 | | 0.00 | 370.72 | 4.46 | 375.18 | 0.00 | S/L | 7.0 |
| 12 | 6895 | | (4) UNC BLUE TASK CHAIRS | 9/19/05 | 428.00 | 0.00 | | 0.00 | 412.69 | 5.10 | 417.79 | 10.21 | S/L | 7.0 |
| 13 | 6900 | | ALARM PANEL | 10/04/05 | 117.29 | 0.00 | | 0.00 | 117.29 | 0.00 | 117.29 | 0.00 | S/L | 5.0 |
| 14 | 6911 | | CCTV SYSTEM | 11/25/05 | 2,051.03 | 0.00 | | 0.00 | 2,051.03 | 0.00 | 2,051.03 | 0.00 | S/L | 5.0 |
| 15 | 6912 | | ALARM SYSTEM | 11/25/05 | 366.68 | 0.00 | | 0.00 | 366.68 | 0.00 | 366.68 | 0.00 | S/L | 5.0 |
| 16 | 6913 | | PHONE SYSTEM | 11/25/05 | 1,340.32 | 0.00 | | 0.00 | 1,340.32 | 0.00 | 1,340.32 | 0.00 | S/L | 5.0 |
| 17 | 6914 | | SAFE | 11/25/05 | 3,588.78 | 0.00 | | 0.00 | 3,375.15 | 42.72 | 3,417.87 | 170.91 | S/L | 7.0 |
| 18 | 6919 | | 4X10 SINGLE FACE SIGN W/CHANNEL | 11/25/05 | 4,387.53 | 0.00 | | 0.00 | 4,126.36 | 52.23 | 4,178.59 | 208.94 | S/L | 7.0 |
| 19 | 6920 | | PANASONIC 1.1 CU FT MICROWAVE | 11/25/05 | 69.21 | 0.00 | | 0.00 | 69.21 | 0.00 | 69.21 | 0.00 | S/L | 5.0 |
| 20 | 6921 | | HOOVER HARD BODY VACUUM | 11/25/05 | 84.54 | 0.00 | | 0.00 | 84.54 | 0.00 | 84.54 | 0.00 | S/L | 5.0 |
| 21 | 6922 | | (5) HON 4 DWR LEGAL FILE CABINETS | 11/25/05 | 829.25 | 0.00 | | 0.00 | 779.87 | 9.87 | 789.74 | 39.51 | S/L | 7.0 |
| 22 | 6923 | | 30X66 TOF EXEC LEFT "L" DESK | 11/25/05 | 802.50 | 0.00 | | 0.00 | 754.72 | 9.55 | 764.27 | 38.23 | S/L | 7.0 |
| 23 | 6924 | | (24) VIR STACK CHAIRS | 11/25/05 | 898.80 | 0.00 | | 0.00 | 845.30 | 10.70 | 856.00 | 42.80 | S/L | 7.0 |
| 24 | 6925 | | COA HIGHBACK SIDE CHAIRS | 11/25/05 | 658.05 | 0.00 | | 0.00 | 618.90 | 7.83 | 626.73 | 31.32 | S/L | 7.0 |
| 25 | 6926 | | LADDER | 11/25/05 | 80.59 | 0.00 | | 0.00 | 75.77 | 0.96 | 76.73 | 3.86 | S/L | 7.0 |
| 26 | 6927 | | REFRIGERATOR | 11/25/05 | 191.53 | 0.00 | | 0.00 | 191.53 | 0.00 | 191.53 | 0.00 | S/L | 5.0 |
| 27 | 6928 | | 48X24 ADJUSTABLE WORK TABLE | 11/25/05 | 192.58 | 0.00 | | 0.00 | 181.11 | 2.30 | 183.41 | 9.17 | S/L | 7.0 |
| 28 | 6929 | | BRO ELECTRIC TYPEWRITER | 11/25/05 | 310.30 | 0.00 | | 0.00 | 310.30 | 0.00 | 310.30 | 0.00 | S/L | 5.0 |
| 29 | 6930 | | (2) HON 4 DWR FILE CABINETS | 11/25/05 | 331.70 | 0.00 | | 0.00 | 311.98 | 3.95 | 315.93 | 15.77 | S/L | 7.0 |
| 30 | 6931 | | FURNISHINGS & ACCESSORIES | 11/25/05 | 375.58 | 0.00 | | 0.00 | 375.58 | 0.00 | 375.58 | 0.00 | S/L | 5.0 |
| 31 | 6932 | | FRONT COUNTERS,LOAN BOOTHS, ISI | 11/25/05 | 5,685.98 | 0.00 | | 0.00 | 5,347.51 | 67.69 | 5,415.20 | 270.78 | S/L | 7.0 |
| 32 | 6941 | | AUDIO SURVEILLANCE KIT | 12/15/05 | 468.60 | 0.00 | | 0.00 | 468.60 | 0.00 | 468.60 | 0.00 | S/L | 5.0 |
| 33 | 7104 | | FELLOWES SHREDDER | 11/01/06 | 214.80 | 0.00 | | 0.00 | 214.80 | 0.00 | 214.80 | 0.00 | S/L | 5.0 |
| 34 | 7181 | | SHREDDER | 11/01/07 | 168.17 | 0.00 | | 0.00 | 156.94 | 2.81 | 159.75 | 8.42 | S/L | 5.0 |
| 35 | 7215 | | HP SCANJET 5590 DIGITAL SCANNER | 3/25/08 | 1,046.50 | 0.00 | | 0.00 | 889.52 | 17.45 | 906.97 | 139.53 | S/L | 5.0 |
| 36 | 7216 | | INTEL E4500 COMPUTER | 3/01/08 | 2,972.40 | 0.00 | | 0.00 | 2,576.08 | 49.54 | 2,625.62 | 346.78 | S/L | 5.0 |
| 37 | 7404 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 3,955.68 | 0.00 | | 0.00 | 3,098.63 | 65.93 | 3,164.56 | 791.12 | S/L | 5.0 |
| 38 | 7418 | | SCANJET 5590 DIGITAL SCANNER | 9/08/08 | 281.51 | 0.00 | | 0.00 | 215.81 | 4.70 | 220.51 | 61.00 | S/L | 5.0 |
| 39 | 7422 | | HP SCANJET 5590 DIGITAL FLATBED S | 9/01/08 | 281.34 | 0.00 | | 0.00 | 215.70 | 4.69 | 220.39 | 60.95 | S/L | 5.0 |
| 40 | 7552 | | TRIPLEX DVR | 9/25/09 | 625.96 | 0.00 | | 0.00 | 344.27 | 10.43 | 354.70 | 271.26 | S/L | 5.0 |
| 41 | | | **FURNITURE & FIXTURES** | | 33,180.38 | 0.00 | c | 0.00 | 30,286.91 | 372.91 | 30,659.82 | 2,520.56 | | |
| 42 | | | | | | | | | | | | | | |
| 43 | | | **Grand Total** | | 33,180.38 | 0.00 | c | 0.00 | 30,286.91 | 372.91 | 30,659.82 | 2,520.56 | | |
| 44 | | | | | | | | | | | | | | |

# Book Asset Detail    7/01/12 - 7/31/12

58-1809228

FYE: 9/30/2012 Mth: 7/31/2012

| Asset | t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 6225 | | CHAIRS(17) | 9/25/02 | 1,020.00 | 0.00 | | 0.00 | 1,020.00 | 0.00 | 1,020.00 | 0.00 | S/L | 7.0 |
| 6226 | | TABLES(4) | 9/25/02 | 400.00 | 0.00 | | 0.00 | 400.00 | 0.00 | 400.00 | 0.00 | S/L | 7.0 |
| 6227 | | DESKS(2) | 9/25/02 | 1,200.00 | 0.00 | | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | S/L | 7.0 |
| 6228 | | PHONE SYSTEM | 9/25/02 | 1,000.00 | 0.00 | | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | S/L | 5.0 |
| 6229 | | LOAN CLOSING BOOTHS(3) | 9/25/02 | 12,000.00 | 0.00 | | 0.00 | 12,000.00 | 0.00 | 12,000.00 | 0.00 | S/L | 7.0 |
| 6230 | | FILING CABINETS(3) | 9/25/02 | 900.00 | 0.00 | | 0.00 | 900.00 | 0.00 | 900.00 | 0.00 | S/L | 7.0 |
| 6233 | | MICROWAVE OVEN | 9/25/02 | 250.00 | 0.00 | | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 | S/L | 5.0 |
| 6234 | | HON 4 DWR LEGAL FILE CABINET | 9/25/02 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 6308 | | SURVEILLANCE SYSTEM | 11/25/02 | 1,716.44 | 0.00 | | 0.00 | 1,716.44 | 0.00 | 1,716.44 | 0.00 | S/L | 7.0 |
| 6310 | | PHONE SYSTEM | 11/25/02 | 748.89 | 0.00 | | 0.00 | 748.89 | 0.00 | 748.89 | 0.00 | S/L | 7.0 |
| 6311 | | (2) WORLDWIDE SAFES | 11/25/02 | 2,073.80 | 0.00 | | 0.00 | 2,073.80 | 0.00 | 2,073.80 | 0.00 | S/L | 7.0 |
| 6312 | | 6 SHELF WORK BENCH (2) | 11/01/02 | 128.12 | 0.00 | | 0.00 | 128.12 | 0.00 | 128.12 | 0.00 | S/L | 7.0 |
| 6314 | | FURNISHINGS & ACCESSORIES | 11/25/02 | 459.03 | 0.00 | | 0.00 | 459.03 | 0.00 | 459.03 | 0.00 | S/L | 5.0 |
| 6315 | | UNC OPER POSTURE FAB CHAIR(5) | 11/25/02 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 7.0 |
| 6316 | | VIR BLUE SHELL STACK CHAIRS(24) | 11/25/02 | 924.48 | 0.00 | | 0.00 | 924.48 | 0.00 | 924.48 | 0.00 | S/L | 7.0 |
| 6317 | | LEX WHEELWRITER 1500 TYPEWRITER | 11/25/02 | 695.50 | 0.00 | | 0.00 | 695.50 | 0.00 | 695.50 | 0.00 | S/L | 5.0 |
| 6318 | | TOF 36X72 EXECUTIVE DESKS(2) | 11/25/02 | 1,067.86 | 0.00 | | 0.00 | 1,067.86 | 0.00 | 1,067.86 | 0.00 | S/L | 7.0 |
| 6319 | | X-AVIGNON DESK | 11/25/02 | 319.93 | 0.00 | | 0.00 | 319.93 | 0.00 | 319.93 | 0.00 | S/L | 7.0 |
| 6320 | | X-VERONA SHIELDBACK CHAIRS(3) | 11/25/02 | 561.75 | 0.00 | | 0.00 | 561.75 | 0.00 | 561.75 | 0.00 | S/L | 7.0 |
| 6321 | | RACEWAY SIGN W/CHANNEL LETTERS | 11/25/02 | 2,112.35 | 0.00 | | 0.00 | 2,112.35 | 0.00 | 2,112.35 | 0.00 | S/L | 7.0 |
| 6356 | | HON 4 DWR LEGAL FILE CABINETS (5) | 11/01/02 | 801.97 | 0.00 | | 0.00 | 801.97 | 0.00 | 801.97 | 0.00 | S/L | 7.0 |
| 6362 | | DEPOSIT ON CHANNEL LETTER SIGN | 11/01/02 | 1,925.00 | 0.00 | | 0.00 | 1,925.00 | 0.00 | 1,925.00 | 0.00 | S/L | 7.0 |
| 6489 | | ALARM PANEL | 5/21/03 | 137.53 | 0.00 | | 0.00 | 137.53 | 0.00 | 137.53 | 0.00 | S/L | 5.0 |
| 7122 | | SHREDDER | 1/11/07 | 182.00 | 0.00 | | 0.00 | 182.00 | 0.00 | 182.00 | 0.00 | S/L | 5.0 |
| 7159 | | SAMSUNG COPIER | 7/09/07 | 828.17 | 0.00 | | 0.00 | 828.17 | 0.00 | 828.17 | 0.00 | S/L | 5.0 |
| 7244 | | HP LASERJET P3005X PRINTER | 4/22/08 | 1,026.76 | 0.00 | | 0.00 | 855.62 | 17.12 | 872.74 | 154.02 | S/L | 5.0 |
| 7288 | | SCANJET 5590 DIGITAL SCANNER | 5/01/08 | 316.61 | 0.00 | | 0.00 | 263.83 | 5.28 | 269.11 | 47.50 | S/L | 5.0 |
| 7297 | | SCANJET 5590 DIGITAL SCANNER | 5/19/08 | 281.88 | 0.00 | | 0.00 | 230.21 | 4.70 | 234.91 | 46.97 | S/L | 5.0 |
| 7398 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 3,981.76 | 0.00 | | 0.00 | 3,119.04 | 66.37 | 3,185.41 | 796.35 | S/L | 5.0 |
| 7466 | | INTELLISHRED SB-89CI SHREDDER | 3/09/09 | 228.93 | 0.00 | | 0.00 | 152.63 | 3.82 | 156.45 | 72.48 | S/L | 5.0 |
| 7499 | | SCANJET 5590 DIGITAL SCANNER | 7/17/09 | 288.20 | 0.00 | | 0.00 | 168.12 | 4.80 | 172.92 | 115.28 | S/L | 5.0 |
| 7546 | | TRIPLEX DVR | 9/25/09 | 620.07 | 0.00 | | 0.00 | 341.03 | 10.33 | 351.36 | 268.71 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 39,158.96 | 0.00 | c | 0.00 | 37,545.23 | 112.42 | 37,657.65 | 1,501.31 | | |
| | | **Grand Total** | | 39,158.96 | 0.00 | c | 0.00 | 37,545.23 | 112.42 | 37,657.65 | 1,501.31 | | |

| | | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |

1469GA  THE MONEY TREE OF GEORGIA, INC. - BRUNSWICK, GA

## Book Asset Detail   7/01/12 - 7/31/12

58-1809228
FYE: 9/30/2012  Mth: 7/31/2012

**Group: FURNITURE & FIXTURES**

| Asset | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3286 | SECRETARIAL CHAIRS | 9/01/95 | 100.00 | 0.00 | | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 7.0 |
| 3287 | SECRETARIAL CHAIRS | 9/01/95 | 100.00 | 0.00 | | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 7.0 |
| 3288 | SECRETARIAL CHAIRS | 9/01/95 | 100.00 | 0.00 | | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 7.0 |
| 3289 | BOOTH CHAIRS | 9/01/95 | 50.00 | 0.00 | | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | S/L | 7.0 |
| 3290 | LOBBY CHAIRS | 9/01/95 | 150.00 | 0.00 | | 0.00 | 150.00 | 0.00 | 150.00 | 0.00 | S/L | 7.0 |
| 3291 | METAL DESK | 9/01/95 | 450.00 | 0.00 | | 0.00 | 450.00 | 0.00 | 450.00 | 0.00 | S/L | 7.0 |
| 3292 | BLACK METAL DESK | 9/01/95 | 450.00 | 0.00 | | 0.00 | 450.00 | 0.00 | 450.00 | 0.00 | S/L | 7.0 |
| 3293 | BLACK METAL DESK | 9/01/95 | 450.00 | 0.00 | | 0.00 | 450.00 | 0.00 | 450.00 | 0.00 | S/L | 7.0 |
| 3294 | TYPING STANDS | 9/01/95 | 100.00 | 0.00 | | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 7.0 |
| 3295 | NONLOCKING FILING CABINETS | 9/01/95 | 75.00 | 0.00 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | S/L | 7.0 |
| 3296 | NONLOCKING FILING CABINETS | 9/01/95 | 75.00 | 0.00 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | S/L | 7.0 |
| 3297 | NONLOCKING FILING CABINETS | 9/01/95 | 75.00 | 0.00 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | S/L | 7.0 |
| 3298 | NONLOCKING FILING CABINETS | 9/01/95 | 75.00 | 0.00 | | 0.00 | 75.00 | 0.00 | 75.00 | 0.00 | S/L | 7.0 |
| 3301 | 6 FOOT FOLDING TABLE | 9/01/95 | 100.00 | 0.00 | | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 | S/L | 7.0 |
| 3466 | SIGN | 10/30/95 | 592.75 | 0.00 | | 0.00 | 592.75 | 0.00 | 592.75 | 0.00 | S/L | 7.0 |
| 4992 | SURVEILLANCE SYSTEM | 9/02/99 | 2,549.72 | 0.00 | | 0.00 | 2,549.72 | 0.00 | 2,549.72 | 0.00 | S/L | 7.0 |
| 5053 | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 5277 | HON 4-DWR LEGAL FILE CABINET | 3/24/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5278 | HON 4-DWR LEGAL FILE CABINET | 3/24/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5279 | HON 4-DWR LEGAL FILE CABINET | 3/24/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5280 | UNC BG. BRN TASK CHAIR | 3/24/00 | 105.93 | 0.00 | | 0.00 | 105.93 | 0.00 | 105.93 | 0.00 | S/L | 7.0 |
| 5309 | HON 4 DWR LEGAL FILE CABINET | 4/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5310 | HON 4 DWR LEGAL FILE CABINET | 4/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 5614 | TELEPHONE SYSTEM | 12/01/00 | 766.48 | 0.00 | | 0.00 | 766.48 | 0.00 | 766.48 | 0.00 | S/L | 7.0 |
| 5630 | PHONE SYSTEM | 4/25/01 | 765.38 | 0.00 | | 0.00 | 765.38 | 0.00 | 765.38 | 0.00 | S/L | 5.0 |
| 5632 | SMARTPAK ALARM PANEL | 4/25/01 | 136.59 | 0.00 | | 0.00 | 136.59 | 0.00 | 136.59 | 0.00 | S/L | 5.0 |
| 5944 | X-VERONA SHIELDBACK CHAIR | 1/17/02 | 239.68 | 0.00 | | 0.00 | 239.68 | 0.00 | 239.68 | 0.00 | S/L | 7.0 |
| 5945 | X-AVIGNON DESK | 1/17/02 | 319.93 | 0.00 | | 0.00 | 319.93 | 0.00 | 319.93 | 0.00 | S/L | 7.0 |
| 5946 | X-SIENA ROUNDBACK CHAIRS(2) | 1/17/02 | 479.36 | 0.00 | | 0.00 | 479.36 | 0.00 | 479.36 | 0.00 | S/L | 7.0 |
| 5957 | FURNISHINGS & ACCESORIES | 1/17/02 | 64.10 | 0.00 | | 0.00 | 64.10 | 0.00 | 64.10 | 0.00 | S/L | 5.0 |
| 5965 | MONUMENT SIGN | 2/04/02 | 7,006.00 | 0.00 | | 0.00 | 7,006.00 | 0.00 | 7,006.00 | 0.00 | S/L | 7.0 |
| 6006 | RACEWAY SIGN W/CHANNEL LETTERS | 3/25/02 | 1,801.00 | 0.00 | | 0.00 | 1,801.00 | 0.00 | 1,801.00 | 0.00 | S/L | 7.0 |
| 6010 | PORTA SYS PHONE SURGE PROTECTO | 3/19/02 | 164.66 | 0.00 | | 0.00 | 164.66 | 0.00 | 164.66 | 0.00 | S/L | 5.0 |
| 6082 | FURNISHINGS & ACCESSORIES | 4/01/02 | 372.33 | 0.00 | | 0.00 | 372.33 | 0.00 | 372.33 | 0.00 | S/L | 5.0 |
| 6083 | B/W 4CAM REAL TIME SPLITTER | 4/01/02 | 183.28 | 0.00 | | 0.00 | 183.28 | 0.00 | 183.28 | 0.00 | S/L | 5.0 |
| 6084 | 24" ILLUMINATED RACEWAY SIGN | 4/09/02 | 2,098.12 | 0.00 | | 0.00 | 2,098.12 | 0.00 | 2,098.12 | 0.00 | S/L | 7.0 |
| 6085 | (6) X-VERONA SHIELDBACK CHAIRS | 4/17/02 | 1,797.60 | 0.00 | | 0.00 | 1,797.60 | 0.00 | 1,797.60 | 0.00 | S/L | 7.0 |
| 6086 | X-D'ORSAY DESK-ES | 4/17/02 | 337.05 | 0.00 | | 0.00 | 337.05 | 0.00 | 337.05 | 0.00 | S/L | 7.0 |
| 6097 | 6 SHELF WORK BENCH | 5/01/02 | 128.12 | 0.00 | | 0.00 | 128.12 | 0.00 | 128.12 | 0.00 | S/L | 7.0 |
| 6132 | (4) CAMERAS, LENSES, POWER SUPPL | 8/25/02 | 801.75 | 0.00 | | 0.00 | 801.75 | 0.00 | 801.75 | 0.00 | S/L | 5.0 |
| 6134 | ALARM PANEL | 8/25/02 | 145.47 | 0.00 | | 0.00 | 145.47 | 0.00 | 145.47 | 0.00 | S/L | 5.0 |
| 6677 | WORLDWIDE VINDICATOR 2 SAFE | 11/25/04 | 1,570.12 | 0.00 | | 0.00 | 1,570.12 | 0.00 | 1,570.12 | 0.00 | S/L | 7.0 |
| 6864 | TOF 30X60 TRAD MAHOGANY DESK | 7/25/05 | 523.23 | 0.00 | | 0.00 | 517.00 | 6.23 | 523.23 | 0.00 | S/L | 7.0 |
| 6996 | (4) 47"X13'9" PAN FACE SIGNS | 2/16/06 | 4,116.14 | 0.00 | | 0.00 | 3,724.13 | 49.00 | 3,773.13 | 343.01 | S/L | 7.0 |
| 7008 | IMAGISTICS FAX/COPIER | 3/25/06 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 7101 | FELLOWES SHREDDER | 11/01/06 | 208.98 | 0.00 | | 0.00 | 208.98 | 0.00 | 208.98 | 0.00 | S/L | 5.0 |
| 7156 | COMFORT TASK CHAIR | 7/06/07 | 139.91 | 0.00 | | 0.00 | 139.91 | 0.00 | 139.91 | 0.00 | S/L | 5.0 |
| 7171 | SAMSUNG COPIER | 9/06/07 | 775.74 | 0.00 | | 0.00 | 749.88 | 12.93 | 762.81 | 12.93 | S/L | 5.0 |
| 7210 | TRIPLEX 4CH DVR | 3/25/08 | 682.29 | 0.00 | | 0.00 | 579.96 | 11.37 | 591.33 | 90.96 | S/L | 5.0 |
| 7255 | DIGITAL SCANNER | 4/15/08 | 295.90 | 0.00 | | 0.00 | 251.51 | 4.94 | 256.45 | 39.45 | S/L | 5.0 |
| 7271 | BLUE COMFORT TASK CHAIR | 4/16/08 | 153.00 | 0.00 | | 0.00 | 91.08 | 1.83 | 92.91 | 60.09 | S/L | 7.0 |
| 7379 | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 5,450.66 | 0.00 | | 0.00 | 4,269.68 | 90.84 | 4,360.52 | 1,090.14 | S/L | 5.0 |
| 7526 | TRIPLEX DVR | 9/25/09 | 620.07 | 0.00 | | 0.00 | 341.03 | 10.33 | 351.36 | 268.71 | S/L | 5.0 |
| 7656 | HP LASERJET P3015X LASER PRINTER | 7/07/11 | 1,125.68 | 0.00 | | 0.00 | 225.13 | 18.77 | 243.90 | 881.78 | S/L | 5.0 |
| 7664 | 4 CH TRIPLEX DVR | 8/09/11 | 448.58 | 0.00 | c | 0.00 | 82.24 | 7.48 | 89.72 | 358.86 | S/L | 5.0 |
| | **FURNITURE & FIXTURES** | | 42,105.09 | 0.00 | c | 0.00 | 38,745.44 | 213.72 | 38,959.16 | 3,145.93 | | |
| | **Grand Total** | | 42,105.09 | 0.00 | c | 0.00 | 38,745.44 | 213.72 | 38,959.16 | 3,145.93 | | |

## Book Asset Detail   7/01/12 -  7/31/12

58-1809228

FYE: 9/30/2012  Mth: 7/31/2012

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 5704 | | WORLDWIDE BF-3416 SAFE | 8/25/01 | 1,457.70 | 0.00 | | 0.00 | 1,457.70 | 0.00 | 1,457.70 | 0.00 | S/L | 10.0 |
| 5708 | | 48 X 24 ADJ FOLDING TABLE | 8/25/01 | 79.99 | 0.00 | | 0.00 | 79.99 | 0.00 | 79.99 | 0.00 | S/L | 10.0 |
| 5709 | | PATCH PANEL | 8/25/01 | 106.98 | 0.00 | | 0.00 | 106.98 | 0.00 | 106.98 | 0.00 | S/L | 5.0 |
| 5715 | | HOOVER VACUUM CLEANER | 8/25/01 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 5716 | | SHARP MICROWAVE | 8/25/01 | 90.91 | 0.00 | | 0.00 | 90.91 | 0.00 | 90.91 | 0.00 | S/L | 5.0 |
| 5718 | | HON 4 DWR LEGAL FILE CABINET | 8/25/01 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 10.0 |
| 5719 | | HON 4 DWR LEGAL FILE CABINET | 8/25/01 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 10.0 |
| 5720 | | HON 4 DWR LEGAL FILE CABINET | 8/25/01 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 10.0 |
| 5721 | | TOF 36 X 72 EXECUTIVE DESK | 8/25/01 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 10.0 |
| 5722 | | TOF 36 X 72 EXECUTIVE DESK | 8/25/01 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 10.0 |
| 5723 | | LEX WHEELWRITER 1000 TYPEWRITER | 8/25/01 | 508.25 | 0.00 | | 0.00 | 508.25 | 0.00 | 508.25 | 0.00 | S/L | 5.0 |
| 5724 | | VIR BLUE SHELL STACK CHAIRS (16) | 8/25/01 | 587.83 | 0.00 | | 0.00 | 587.83 | 0.00 | 587.83 | 0.00 | S/L | 10.0 |
| 5725 | | STEP LADDER | 8/25/01 | 104.47 | 0.00 | | 0.00 | 104.47 | 0.00 | 104.47 | 0.00 | S/L | 10.0 |
| 5726 | | FURNISHINGS & ACCESSORIES | 8/25/01 | 1,913.30 | 0.00 | | 0.00 | 1,913.30 | 0.00 | 1,913.30 | 0.00 | S/L | 5.0 |
| 5727 | | 48 X 24 ADJ FOLDING TABLE | 8/25/01 | 160.33 | 0.00 | | 0.00 | 160.33 | 0.00 | 160.33 | 0.00 | S/L | 10.0 |
| 5728 | | 6 SHELF WORK BENCH | 8/25/01 | 163.36 | 0.00 | | 0.00 | 163.36 | 0.00 | 163.36 | 0.00 | S/L | 10.0 |
| 5729 | | SURVEILLANCE SYSTEM | 8/25/01 | 1,687.25 | 0.00 | | 0.00 | 1,687.25 | 0.00 | 1,687.25 | 0.00 | S/L | 5.0 |
| 5731 | | LIGHTED SIGN W/CHANNEL LETTERS | 8/25/01 | 7,941.35 | 0.00 | | 0.00 | 7,941.35 | 0.00 | 7,941.35 | 0.00 | S/L | 10.0 |
| 5732 | | SPEAKER PHONES (8) | 8/25/01 | 178.64 | 0.00 | | 0.00 | 178.64 | 0.00 | 178.64 | 0.00 | S/L | 5.0 |
| 5882 | | ASK-4 AUDIO MONITORING KIT | 10/25/01 | 185.23 | 0.00 | | 0.00 | 185.23 | 0.00 | 185.23 | 0.00 | S/L | 5.0 |
| 5883 | | PHONE SYSTEM | 10/25/01 | 761.22 | 0.00 | | 0.00 | 761.22 | 0.00 | 761.22 | 0.00 | S/L | 5.0 |
| 5994 | | VIDEO TRANSMITTER W/AUTO IN/OUT | 2/06/02 | 1,288.53 | 0.00 | | 0.00 | 1,288.53 | 0.00 | 1,288.53 | 0.00 | S/L | 5.0 |
| 6106 | | LAROUE AUDIO SURVEILLANCE | 6/14/02 | 222.14 | 0.00 | | 0.00 | 222.14 | 0.00 | 222.14 | 0.00 | S/L | 5.0 |
| 6478 | | PARTIAL PMT ON SIGN | 5/13/03 | 388.25 | 0.00 | | 0.00 | 388.25 | 0.00 | 388.25 | 0.00 | S/L | 5.0 |
| 6497 | | BALANCE DUE ON SIGN | 6/13/03 | 388.25 | 0.00 | | 0.00 | 388.25 | 0.00 | 388.25 | 0.00 | S/L | 7.0 |
| 6857 | | PPM FAX-BASED PRINTER | 7/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 7007 | | IMAGISTICS FAX/COPIER | 3/25/06 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 7239 | | HP LASERJET P3005X PRINTER | 4/22/08 | 1,026.76 | 0.00 | | 0.00 | 855.62 | 17.12 | 872.74 | 154.02 | S/L | 5.0 |
| 7287 | | SCANJET 5590 DIGITAL SCANNER | 5/01/08 | 316.61 | 0.00 | | 0.00 | 263.83 | 5.28 | 269.11 | 47.50 | S/L | 5.0 |
| 7375 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 3,981.76 | 0.00 | | 0.00 | 3,119.04 | 66.37 | 3,185.41 | 796.35 | S/L | 5.0 |
| 7463 | | INTELLISHRED SB-89CI SHREDDER | 3/09/09 | 228.96 | 0.00 | | 0.00 | 152.63 | 3.82 | 156.45 | 72.51 | S/L | 5.0 |
| 7491 | | HP LASERJET P3005N PRINTER | 7/17/09 | 859.61 | 0.00 | | 0.00 | 501.43 | 14.33 | 515.76 | 343.85 | S/L | 5.0 |
| 7492 | | SAMSUNG COPIER | 7/17/09 | 846.43 | 0.00 | | 0.00 | 493.76 | 14.11 | 507.87 | 338.56 | S/L | 5.0 |
| 7505 | | LJ P3005X LASER PRINTER | 8/06/09 | 1,018.04 | 0.00 | | 0.00 | 593.86 | 16.97 | 610.83 | 407.21 | S/L | 5.0 |
| 7522 | | TRIPLEX DVR | 9/25/09 | 632.83 | 0.00 | | 0.00 | 348.07 | 10.55 | 358.62 | 274.21 | S/L | 5.0 |
| 7603 | | SAMSUNG COPIER | 9/09/10 | 856.43 | 0.00 | | 0.00 | 314.03 | 14.27 | 328.30 | 528.13 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 31,221.37 | 0.00 | c | 0.00 | 28,096.21 | 162.82 | 28,259.03 | 2,962.34 | | |
| | | | | | | | | | | | | | |
| | | **Grand Total** | | 31,221.37 | 0.00 | c | 0.00 | 28,096.21 | 162.82 | 28,259.03 | 2,962.34 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469GA | | THE MONEY TREE OF GEORGIA, INC. - BAINBRIDGE 2, GA | | | | | | | | | | | |
| 2 | | | | | | Book Asset Detail | | 7/01/12 - 7/31/12 | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 | | Mth: 7/31/2012 | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | Group: FURNITURE & FIXTURES | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 5334 | | VODAVI 616 PHONE SYSTEM | 4/25/00 | 769.50 | 0.00 | | 0.00 | 769.50 | 0.00 | 769.50 | 0.00 | S/L | 7.0 |
| 12 | 5335 | | UNC OPER POSTURE FAB CHAIR | 4/12/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 13 | 5336 | | UNC OPER POSTURE FAB CHAIR | 4/12/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 14 | 5337 | | UNC OPER POSTURE FAB CHAIR | 4/12/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 15 | 5338 | | UNC OPER POSTURE FAB CHAIR | 4/12/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 16 | 5339 | | UNC OPER POSTURE FAB CHAIR | 4/12/00 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 17 | 5377 | | TVO 36X72 EXECUTIVE DESK | 5/02/00 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 18 | 5385 | | HON 4 DWR LEGAL FILE CABINET | 5/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 19 | 5386 | | HON 4 DWR LEGAL FILE CABINET | 5/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 20 | 5387 | | HON 4 DWR LEGAL FILE CABINET | 5/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 21 | 5388 | | HON 4 DWR LEGAL FILE CABINET | 5/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 22 | 5389 | | HON 4 DWR LEGAL FILE CABINET | 5/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 23 | 5390 | | HON 4 DWR LEGAL FILE CABINET | 5/01/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 24 | 5391 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 25 | 5392 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 26 | 5393 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 27 | 5394 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 28 | 5395 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 29 | 5396 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 30 | 5397 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 31 | 5398 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 32 | 5399 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 33 | 5400 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 34 | 5401 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 35 | 5402 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 36 | 5403 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 37 | 5404 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 38 | 5405 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 39 | 5406 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 40 | 5407 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 41 | 5408 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 42 | 5409 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 43 | 5410 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 44 | 5411 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 45 | 5412 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 46 | 5413 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 47 | 5414 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 48 | 5415 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 49 | 5416 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 50 | 5417 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 51 | 5418 | | BLUE SHELL STACK CHAIR | 5/01/00 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 52 | 5419 | | HON 4 DWR LEGAL FILE CABINET | 5/02/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 53 | 5420 | | HON 4 DWR LEGAL FILE CABINET | 5/02/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 54 | 5421 | | HON 4 DWR LEGAL FILE CABINET | 5/02/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 55 | 5422 | | HON 4 DWR LEGAL FILE CABINET | 5/02/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 56 | 5423 | | HON 4 DWR LEGAL FILE CABINET | 5/02/00 | 159.43 | 0.00 | | 0.00 | 159.43 | 0.00 | 159.43 | 0.00 | S/L | 7.0 |
| 57 | 5435 | | 2.5' X 12.5' EMBOSSED SIGN | 5/16/00 | 1,919.12 | 0.00 | | 0.00 | 1,919.12 | 0.00 | 1,919.12 | 0.00 | S/L | 7.0 |
| 58 | 5452 | | CROSLEY 1.0 CUFT MICROWAVE | 6/09/00 | 127.33 | 0.00 | | 0.00 | 127.33 | 0.00 | 127.33 | 0.00 | S/L | 5.0 |
| 59 | 5453 | | HOOVER VACUUM CLEANER | 6/09/00 | 88.81 | 0.00 | | 0.00 | 88.81 | 0.00 | 88.81 | 0.00 | S/L | 5.0 |
| 60 | 5525 | | EXECUTIVE CHAIR | 8/16/00 | 171.47 | 0.00 | | 0.00 | 171.47 | 0.00 | 171.47 | 0.00 | S/L | 5.0 |
| 61 | 6470 | | PARTIAL PMT ON SIGN | 5/09/03 | 281.25 | 0.00 | | 0.00 | 281.25 | 0.00 | 281.25 | 0.00 | S/L | 5.0 |
| 62 | 6625 | | WORLDWIDE VINDICATOR 2 SAFE | 5/25/04 | 2,060.60 | 0.00 | | 0.00 | 2,060.60 | 0.00 | 2,060.60 | 0.00 | S/L | 7.0 |
| 63 | 6659 | | WORLDWIDE VINDICATOR SAFE | 9/25/04 | 2,093.50 | 0.00 | | 0.00 | 2,093.50 | 0.00 | 2,093.50 | 0.00 | S/L | 7.0 |
| 64 | 7089 | | 2- UNC BLUE TASK CHAIRS | 10/17/06 | 235.40 | 0.00 | | 0.00 | 190.57 | 2.81 | 193.38 | 42.02 | S/L | 7.0 |
| 65 | 7140 | | SAMSUNG COPIER | 4/16/07 | 908.43 | 0.00 | | 0.00 | 908.43 | 0.00 | 908.43 | 0.00 | S/L | 5.0 |
| 66 | 7151 | | DVR 4 CH TRIPLEX 60FPS | 6/14/07 | 675.60 | 0.00 | | 0.00 | 675.60 | 0.00 | 675.60 | 0.00 | S/L | 5.0 |
| 67 | 7154 | | 4 CH TRIPLEX 60FPS DVR | 7/09/07 | 675.60 | 0.00 | | 0.00 | 675.60 | 0.00 | 675.60 | 0.00 | S/L | 5.0 |
| 68 | 7187 | | GENERIC PC COMPUTER | 12/25/07 | 3,120.96 | 0.00 | | 0.00 | 2,808.85 | 52.02 | 2,860.87 | 260.09 | S/L | 5.0 |
| 69 | 7188 | | HP LASERJET P3005X PRINTER | 12/19/07 | 1,024.16 | 0.00 | | 0.00 | 921.73 | 17.07 | 938.80 | 85.36 | S/L | 5.0 |
| 70 | 7205 | | HP SCANJET 5590 DIGITAL SCANNER | 3/25/08 | 277.60 | 0.00 | | 0.00 | 235.96 | 4.63 | 240.59 | 37.01 | S/L | 5.0 |
| 71 | 7206 | | LASERJET P3005X PRINTER | 3/07/08 | 1,070.57 | 0.00 | | 0.00 | 927.81 | 17.85 | 945.66 | 124.91 | S/L | 5.0 |
| 72 | 7368 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 709.01 | 0.00 | | 0.00 | 555.38 | 11.82 | 567.20 | 141.81 | S/L | 5.0 |
| 73 | 7439 | | PS-70 POWERSHRED SHREDDER | 12/01/08 | 177.68 | 0.00 | | 0.00 | 127.34 | 2.97 | 130.31 | 47.37 | S/L | 5.0 |
| 74 | 7516 | | TRIPLEX DVR | 9/25/09 | 632.80 | 0.00 | | 0.00 | 348.04 | 10.55 | 358.59 | 274.21 | S/L | 5.0 |
| 75 | 7595 | | SCANJET 5590 DIGITAL SCANNER | 8/16/10 | 285.39 | 0.00 | | 0.00 | 104.65 | 4.76 | 109.41 | 175.98 | S/L | 5.0 |
| 76 | | | **FURNITURE & FIXTURES** | | 21,270.20 | 0.00 | c | 0.00 | 19,956.96 | 124.48 | 20,081.44 | 1,188.76 | | |
| 77 | | | | | | | | | | | | | | |
| 78 | | | Grand Total | | 21,270.20 | 0.00 | c | 0.00 | 19,956.96 | 124.48 | 20,081.44 | 1,188.76 | | |
| 79 | | | | | | | | | | | | | | |

**1469GA  THE MONEY TREE OF GEORGIA, INC. - BAINBRIDGE 1, GA**

## Book Asset Detail    7/01/12 - 7/31/12

58-1809228

FYE: 9/30/2012 Mth: 7/31/2012

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 308 | | 3 COFFEE TABLES | 10/01/87 | 175.00 | 0.00 | | 0.00 | 175.00 | 0.00 | 175.00 | 0.00 | S/L | 7.0 |
| 310 | | 3 EXECUTIVE DESKS | 10/01/87 | 900.00 | 0.00 | | 0.00 | 900.00 | 0.00 | 900.00 | 0.00 | S/L | 7.0 |
| 311 | | LOAN BOOTHS | 10/01/87 | 1,700.00 | 0.00 | | 0.00 | 1,700.00 | 0.00 | 1,700.00 | 0.00 | S/L | 7.0 |
| 312 | | 9 FILING CABINETS | 10/01/87 | 675.00 | 0.00 | | 0.00 | 675.00 | 0.00 | 675.00 | 0.00 | S/L | 7.0 |
| 336 | | 22 STACK CHAIRS | 3/31/90 | 632.40 | 0.00 | | 0.00 | 632.40 | 0.00 | 632.40 | 0.00 | S/L | 7.0 |
| 4141 | | 3 X 4 SIGN & FRAME | 2/28/98 | 214.00 | 0.00 | | 0.00 | 214.00 | 0.00 | 214.00 | 0.00 | S/L | 10.0 |
| 4807 | | LIGHTED PYLON SIGN | 9/21/99 | 6,118.61 | 0.00 | | 0.00 | 6,118.61 | 0.00 | 6,118.61 | 0.00 | S/L | 7.0 |
| 4944 | | EXECUTIVE SWIVEL CHAIR | 8/10/99 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 7.0 |
| 4982 | | SURVEILLANCE SYSTEM | 9/02/99 | 2,549.72 | 0.00 | | 0.00 | 2,549.72 | 0.00 | 2,549.72 | 0.00 | S/L | 7.0 |
| 5044 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 5260 | | CHAIR - INVESTMENT | 1/01/00 | 114.79 | 0.00 | | 0.00 | 114.79 | 0.00 | 114.79 | 0.00 | S/L | 7.0 |
| 5308 | | AMSEC BWB3020 SAFE | 4/14/00 | 1,392.00 | 0.00 | | 0.00 | 1,392.00 | 0.00 | 1,392.00 | 0.00 | S/L | 7.0 |
| 5678 | | INSTALL A/C UNIT | 7/06/01 | 3,200.00 | 0.00 | | 0.00 | 3,200.00 | 0.00 | 3,200.00 | 0.00 | S/L | 7.0 |
| 5993 | | AUDIO SURVEILLANCE KIT | 2/01/02 | 219.20 | 0.00 | | 0.00 | 219.20 | 0.00 | 219.20 | 0.00 | S/L | 5.0 |
| 6004 | | PORTA SYS PHONE SURGE PROTECTOR | 3/19/02 | 164.66 | 0.00 | | 0.00 | 164.66 | 0.00 | 164.66 | 0.00 | S/L | 5.0 |
| 6104 | | LAROUE AUDIO SURVEILLANCE | 6/03/02 | 222.15 | 0.00 | | 0.00 | 222.15 | 0.00 | 222.15 | 0.00 | S/L | 5.0 |
| 6409 | | TOF 36X72 EXECUTIVE DESK | 1/17/03 | 533.93 | 0.00 | | 0.00 | 533.93 | 0.00 | 533.93 | 0.00 | S/L | 7.0 |
| 6509 | | BAL ON SIGN | 7/02/03 | 341.25 | 0.00 | | 0.00 | 341.25 | 0.00 | 341.25 | 0.00 | S/L | 7.0 |
| 6596 | | SIGN REPLACEMENT FACES | 12/11/03 | 2,883.05 | 0.00 | | 0.00 | 2,883.05 | 0.00 | 2,883.05 | 0.00 | S/L | 7.0 |
| 6621 | | JEWELRY SHOWCASE | 5/17/04 | 668.00 | 0.00 | | 0.00 | 668.00 | 0.00 | 668.00 | 0.00 | S/L | 5.0 |
| 6761 | | MODEL IX2700 FAX/COPIER | 3/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 7067 | | FELLOWES PERSONAL SHREDDER | 7/03/06 | 205.33 | 0.00 | | 0.00 | 205.33 | 0.00 | 205.33 | 0.00 | S/L | 5.0 |
| 7088 | | 160 GB 4CH DVR | 10/11/06 | 576.20 | 0.00 | | 0.00 | 576.20 | 0.00 | 576.20 | 0.00 | S/L | 5.0 |
| 7153 | | SAMSUNG COPIER | 7/19/07 | 827.11 | 0.00 | | 0.00 | 813.32 | 13.79 | 827.11 | 0.00 | S/L | 5.0 |
| 7163 | | HOOVER BAGLESS VACUUM | 8/01/07 | 73.83 | 0.00 | | 0.00 | 72.60 | 1.23 | 73.83 | 0.00 | S/L | 5.0 |
| 7184 | | GENERIC PC COMPUTER | 12/25/07 | 3,120.96 | 0.00 | | 0.00 | 2,808.85 | 52.02 | 2,860.87 | 260.09 | S/L | 5.0 |
| 7185 | | HP LASERJET P3005X PRINTER | 12/19/07 | 1,024.16 | 0.00 | | 0.00 | 921.73 | 17.07 | 938.80 | 85.36 | S/L | 5.0 |
| 7204 | | HP SCANJET 5590 DIGITAL SCANNER | 3/25/08 | 277.60 | 0.00 | | 0.00 | 235.96 | 4.63 | 240.59 | 37.01 | S/L | 5.0 |
| 7363 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 709.01 | 0.00 | | 0.00 | 555.38 | 11.82 | 567.20 | 141.81 | S/L | 5.0 |
| 7417 | | (3) BLUE COMFORT TASK CHAIRS | 8/16/08 | 459.00 | 0.00 | | 0.00 | 251.35 | 5.46 | 256.81 | 202.19 | S/L | 7.0 |
| 7511 | | TRIPLEX DVR | 9/25/09 | 632.80 | 0.00 | | 0.00 | 348.04 | 10.55 | 358.59 | 274.21 | S/L | 5.0 |
| 7594 | | SCANJET 5590 DIGITAL SCANNER | 8/16/10 | 285.39 | 0.00 | | 0.00 | 104.65 | 4.76 | 109.41 | 175.98 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 33,039.43 | 0.00 | c | 0.00 | 31,741.45 | 121.33 | 31,862.78 | 1,176.65 | | |
| | | | | | | | | | | | | | |
| | | **Grand Total** | | 33,039.43 | 0.00 | c | 0.00 | 31,741.45 | 121.33 | 31,862.78 | 1,176.65 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469GA THE MONEY TREE OF GEORGIA, INC. - AUGUSTA, GA | | | | | | | | | | | | | |
| 2 | | | | | Book Asset Detail   7/01/12 - 7/31/12 | | | | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 4481 | | PHONE SYSTEM | 4/19/99 | 843.43 | 0.00 | | 0.00 | 843.43 | 0.00 | 843.43 | 0.00 | S/L | 7.0 |
| 12 | 4484 | | PAN FACED SIGN | 4/19/99 | 4,955.00 | 0.00 | | 0.00 | 4,955.00 | 0.00 | 4,955.00 | 0.00 | S/L | 7.0 |
| 13 | 4486 | | PHONE SYSTEM | 4/19/99 | 1,009.72 | 0.00 | | 0.00 | 1,009.72 | 0.00 | 1,009.72 | 0.00 | S/L | 7.0 |
| 14 | 4487 | | LEX WHEELWRITER 1000 TYPEWRITER | 4/19/99 | 508.25 | 0.00 | | 0.00 | 508.25 | 0.00 | 508.25 | 0.00 | S/L | 5.0 |
| 15 | 4488 | | HON 4 DWR LEGAL FILE CABINET | 4/19/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 16 | 4489 | | HON 4 DWR LEGAL FILE CABINET | 4/19/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 17 | 4490 | | HON 4 DWR LEGAL FILE CABINET | 4/19/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 18 | 4491 | | HON 4 DWR LEGAL FILE CABINET | 4/19/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 19 | 4492 | | HON 4 DWR LEGAL FILE CABINET | 4/19/99 | 149.80 | 0.00 | | 0.00 | 149.80 | 0.00 | 149.80 | 0.00 | S/L | 7.0 |
| 20 | 4493 | | UNC EXECUTIVE SWIVEL CHAIR | 4/19/99 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 7.0 |
| 21 | 4494 | | UNC EXECUTIVE SWIVEL CHAIR | 4/19/99 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 7.0 |
| 22 | 4495 | | UNC EXECUTIVE SWIVEL CHAIR | 4/19/99 | 151.94 | 0.00 | | 0.00 | 151.94 | 0.00 | 151.94 | 0.00 | S/L | 7.0 |
| 23 | 4497 | | SECURITY SYSTEM | 4/19/99 | 2,681.27 | 0.00 | | 0.00 | 2,681.27 | 0.00 | 2,681.27 | 0.00 | S/L | 7.0 |
| 24 | 4504 | | SHARP MICROWAVE | 4/19/99 | 123.04 | 0.00 | | 0.00 | 123.04 | 0.00 | 123.04 | 0.00 | S/L | 5.0 |
| 25 | 4617 | | SIGN | 5/18/99 | 1,135.51 | 0.00 | | 0.00 | 1,135.51 | 0.00 | 1,135.51 | 0.00 | S/L | 10.0 |
| 26 | 4789 | | SIGN REPAIRS | 8/20/99 | 1,417.10 | 0.00 | | 0.00 | 454.68 | 2.96 | 457.64 | 959.46 | S/L | 40.0 |
| 27 | 5060 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 28 | 5230 | | AMSEC BWB3020 SAFE | 10/01/99 | 1,320.00 | 0.00 | | 0.00 | 1,320.00 | 0.00 | 1,320.00 | 0.00 | S/L | 7.0 |
| 29 | 5259 | | CHAIR - INVESTMENT | 1/01/00 | 114.79 | 0.00 | | 0.00 | 114.79 | 0.00 | 114.79 | 0.00 | S/L | 7.0 |
| 30 | 6350 | | 6' 1" X 12' POLE SIGN | 11/01/02 | 863.36 | 0.00 | | 0.00 | 863.36 | 0.00 | 863.36 | 0.00 | S/L | 7.0 |
| 31 | 6395 | | BAL ON 6' X 10'  EMBOSSED SIGN | 12/13/02 | 863.36 | 0.00 | | 0.00 | 863.36 | 0.00 | 863.36 | 0.00 | S/L | 7.0 |
| 32 | 6418 | | UNC OPER POSTURE FAB CHAIRS(4) | 1/17/03 | 400.99 | 0.00 | | 0.00 | 400.99 | 0.00 | 400.99 | 0.00 | S/L | 7.0 |
| 33 | 6420 | | X-AVIGNON DESK | 1/25/03 | 319.93 | 0.00 | | 0.00 | 319.93 | 0.00 | 319.93 | 0.00 | S/L | 7.0 |
| 34 | 6421 | | X-VERONA SHIELDBACK CHAIRS(3) | 1/25/03 | 561.75 | 0.00 | | 0.00 | 561.75 | 0.00 | 561.75 | 0.00 | S/L | 7.0 |
| 35 | 6422 | | FURNISHINGS & ACCESSORIES | 1/25/03 | 139.07 | 0.00 | | 0.00 | 139.07 | 0.00 | 139.07 | 0.00 | S/L | 5.0 |
| 36 | 6483 | | PARTIAL PMT ON SIGN | 5/09/03 | 174.90 | 0.00 | | 0.00 | 174.90 | 0.00 | 174.90 | 0.00 | S/L | 5.0 |
| 37 | 6500 | | PHILLIPS MAGNAVOX 19" TV | 6/03/03 | 149.76 | 0.00 | | 0.00 | 149.76 | 0.00 | 149.76 | 0.00 | S/L | 5.0 |
| 38 | 6679 | | 3- BRT TYPEWRITER | 11/15/04 | 930.90 | 0.00 | | 0.00 | 930.90 | 0.00 | 930.90 | 0.00 | S/L | 5.0 |
| 39 | 6700 | | HOOVER BAGLESS VACUUM | 12/21/04 | 73.83 | 0.00 | | 0.00 | 73.83 | 0.00 | 73.83 | 0.00 | S/L | 5.0 |
| 40 | 6730 | | ALARM PANEL | 1/25/05 | 130.49 | 0.00 | | 0.00 | 130.49 | 0.00 | 130.49 | 0.00 | S/L | 7.0 |
| 41 | 6860 | | PPM FAX-BASED PRINTER | 7/25/05 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 42 | 7071 | | SAFE | 7/06/06 | 2,173.76 | 0.00 | | 0.00 | 1,863.24 | 25.87 | 1,889.11 | 284.65 | S/L | 7.0 |
| 43 | 7329 | | LJ P3005X LASER PRINTER | 6/17/08 | 1,339.50 | 0.00 | | 0.00 | 1,071.61 | 22.32 | 1,093.93 | 245.57 | S/L | 5.0 |
| 44 | 7384 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 4,687.25 | 0.00 | | 0.00 | 3,671.68 | 78.12 | 3,749.80 | 937.45 | S/L | 5.0 |
| 45 | 7506 | | INTELLISHRED SB-89CI SHREDDER | 8/06/09 | 239.94 | 0.00 | | 0.00 | 139.97 | 4.00 | 143.97 | 95.97 | S/L | 5.0 |
| 46 | 7531 | | TRIPLEX DVR | 9/25/09 | 632.80 | 0.00 | | 0.00 | 348.04 | 10.55 | 358.59 | 274.21 | S/L | 5.0 |
| 47 | 7621 | | HP 5590 DIGITAL SCANNER | 11/12/10 | 291.98 | 0.00 | | 0.00 | 97.33 | 4.87 | 102.20 | 189.78 | S/L | 5.0 |
| 48 | | | **FURNITURE & FIXTURES** | | 31,278.84 | 0.00 | c | 0.00 | 28,143.06 | 148.69 | 28,291.75 | 2,987.09 | | |
| 49 | | | | | | | | | | | | | | |
| 50 | | | **Grand Total** | | 31,278.84 | 0.00 | c | 0.00 | 28,143.06 | 148.69 | 28,291.75 | 2,987.09 | | |
| 51 | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469GA  THE MONEY TREE OF GEORGIA, INC. - ASHBURN, GA | | | | | | | | | | | | | |
| 2 | | | | | **Book Asset Detail   7/01/12 - 7/31/12** | | | | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 581 | | 2 CLOSING BOOTHS | 6/30/88 | 2,964.97 | 0.00 | | 0.00 | 2,964.97 | 0.00 | 2,964.97 | 0.00 | S/L | 7.0 |
| 12 | 1050 | | MANAGER DESK | 7/13/90 | 405.96 | 0.00 | | 0.00 | 405.96 | 0.00 | 405.96 | 0.00 | S/L | 7.0 |
| 13 | 1370 | | 1 SGL RT PED SEC DESK | 8/01/91 | 290.63 | 0.00 | | 0.00 | 290.63 | 0.00 | 290.63 | 0.00 | S/L | 7.0 |
| 14 | 1371 | | 1 LEFT SEC RETURN | 8/01/91 | 175.48 | 0.00 | | 0.00 | 175.48 | 0.00 | 175.48 | 0.00 | S/L | 7.0 |
| 15 | 1458 | | 1 LGL/LK FILE CABINET | 12/01/91 | 166.70 | 0.00 | | 0.00 | 166.70 | 0.00 | 166.70 | 0.00 | S/L | 7.0 |
| 16 | 1464 | | 1 4D LG/LK FILE CABINET | 8/01/92 | 199.55 | 0.00 | | 0.00 | 199.55 | 0.00 | 199.55 | 0.00 | S/L | 7.0 |
| 17 | 1465 | | 1 4D LG/LK FILE CABINET | 8/01/92 | 199.55 | 0.00 | | 0.00 | 199.55 | 0.00 | 199.55 | 0.00 | S/L | 7.0 |
| 18 | 2029 | | FILE CABINET | 6/24/93 | 124.09 | 0.00 | | 0.00 | 124.09 | 0.00 | 124.09 | 0.00 | S/L | 7.0 |
| 19 | 2797 | | 513846 POSTURETCH CHAIR | 3/17/94 | 317.99 | 0.00 | | 0.00 | 317.99 | 0.00 | 317.99 | 0.00 | S/L | 7.0 |
| 20 | 3631 | | 4 DRAWER LEGAL FILE CABINET | 6/05/96 | 222.44 | 0.00 | | 0.00 | 222.44 | 0.00 | 222.44 | 0.00 | S/L | 7.0 |
| 21 | 4812 | | WATER COOLER | 9/01/99 | 200.08 | 0.00 | | 0.00 | 200.08 | 0.00 | 200.08 | 0.00 | S/L | 7.0 |
| 22 | 4985 | | SURVEILLANCE SYSTEM | 9/02/99 | 2,549.72 | 0.00 | | 0.00 | 2,549.72 | 0.00 | 2,549.72 | 0.00 | S/L | 7.0 |
| 23 | 5047 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 24 | 5257 | | CHAIR - INVESTMENT | 1/01/00 | 114.79 | 0.00 | | 0.00 | 114.79 | 0.00 | 114.79 | 0.00 | S/L | 7.0 |
| 25 | 6781 | | (2) COA HIGHBACK SIDE CHAIRS | 5/17/05 | 460.10 | 0.00 | | 0.00 | 460.10 | 0.00 | 460.10 | 0.00 | S/L | 7.0 |
| 26 | 6814 | | TABLE FOR INVESTMENT OFFICE | 6/07/05 | 321.43 | 0.00 | | 0.00 | 321.43 | 0.00 | 321.43 | 0.00 | S/L | 7.0 |
| 27 | 6815 | | COA HIGHBACK SIDE CHAIRS (3) | 6/17/05 | 690.15 | 0.00 | | 0.00 | 690.15 | 0.00 | 690.15 | 0.00 | S/L | 7.0 |
| 28 | 6852 | | CCTV SYSTEM | 7/25/05 | 1,096.90 | 0.00 | | 0.00 | 1,096.90 | 0.00 | 1,096.90 | 0.00 | S/L | 5.0 |
| 29 | 6853 | | ALARM SYSTEM | 7/25/05 | 327.81 | 0.00 | | 0.00 | 327.81 | 0.00 | 327.81 | 0.00 | S/L | 5.0 |
| 30 | 6854 | | PHONE SYSTEM | 7/25/05 | 1,392.37 | 0.00 | | 0.00 | 1,392.37 | 0.00 | 1,392.37 | 0.00 | S/L | 5.0 |
| 31 | 6856 | | VACUUM CLEANER | 7/25/05 | 73.57 | 0.00 | | 0.00 | 73.57 | 0.00 | 73.57 | 0.00 | S/L | 5.0 |
| 32 | 6866 | | INVESTMENT DESK | 8/10/05 | 375.18 | 0.00 | | 0.00 | 370.72 | 4.46 | 375.18 | 0.00 | S/L | 7.0 |
| 33 | 7005 | | IMAGISTICS FAX/COPIER | 3/25/06 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 34 | 7006 | | GE REFRIGERATOR | 3/21/06 | 144.15 | 0.00 | | 0.00 | 144.15 | 0.00 | 144.15 | 0.00 | S/L | 5.0 |
| 35 | 7370 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 4,687.25 | 0.00 | | 0.00 | 3,671.68 | 78.12 | 3,749.80 | 937.45 | S/L | 5.0 |
| 36 | 7371 | | WORLDWIDE MODEL BF-3416 SAFE | 7/01/08 | 3,235.06 | 0.00 | | 0.00 | 1,848.60 | 38.51 | 1,887.11 | 1,347.95 | S/L | 7.0 |
| 37 | 7429 | | POWERSHRED PS-70 SHREDDER | 10/17/08 | 175.79 | 0.00 | | 0.00 | 128.92 | 2.93 | 131.85 | 43.94 | S/L | 5.0 |
| 38 | 7452 | | SAMSUNG COPIER | 1/02/09 | 774.68 | 0.00 | | 0.00 | 542.29 | 12.91 | 555.20 | 219.48 | S/L | 5.0 |
| 39 | 7490 | | INTELLISHRED SHREDDER | 7/17/09 | 244.75 | 0.00 | | 0.00 | 142.77 | 4.08 | 146.85 | 97.90 | S/L | 5.0 |
| 40 | 7518 | | TRIPLEX DVR | 9/25/09 | 632.80 | 0.00 | | 0.00 | 348.04 | 10.55 | 358.59 | 274.21 | S/L | 5.0 |
| 41 | 7600 | | SCANJET 5590 DIGITAL SCANNER | 9/09/10 | 291.81 | 0.00 | | 0.00 | 106.99 | 4.86 | 111.85 | 179.96 | S/L | 5.0 |
| 42 | 7601 | | SAMSUNG COPIER | 9/09/10 | 856.43 | 0.00 | | 0.00 | 314.03 | 14.27 | 328.30 | 528.13 | S/L | 5.0 |
| 43 | | | **FURNITURE & FIXTURES** | | 25,704.52 | 0.00 | c | 0.00 | 21,904.81 | 170.69 | 22,075.50 | 3,629.02 | | |
| 44 | | | | | | | | | | | | | | |
| 45 | | | **Grand Total** | | 25,704.52 | 0.00 | c | 0.00 | 21,904.81 | 170.69 | 22,075.50 | 3,629.02 | | |
| 46 | | | | | | | | | | | | | | |

1469GA  THE MONEY TREE OF GEORGIA, INC.- AMERICUS, GA

## Book Asset Detail    7/01/12 - 7/31/12

58-1809228

FYE: 9/30/2012 Mth: 7/31/2012

| Asset | t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 1032 | | MANAGER DESK | 7/13/90 | 405.96 | 0.00 | | 0.00 | 405.96 | 0.00 | 405.96 | 0.00 | S/L | 7.0 |
| 1033 | | ASSISTANT MANAGER DESK | 7/13/90 | 343.93 | 0.00 | | 0.00 | 343.93 | 0.00 | 343.93 | 0.00 | S/L | 7.0 |
| 1034 | | SECRETARIAL CHAIRS | 7/13/90 | 465.23 | 0.00 | | 0.00 | 465.23 | 0.00 | 465.23 | 0.00 | S/L | 7.0 |
| 1035 | | LOBBY CHAIRS | 7/13/90 | 181.35 | 0.00 | | 0.00 | 181.35 | 0.00 | 181.35 | 0.00 | S/L | 7.0 |
| 1036 | | BOOTH CHAIRS | 7/13/90 | 159.70 | 0.00 | | 0.00 | 159.70 | 0.00 | 159.70 | 0.00 | S/L | 7.0 |
| 1037 | | LEGAL FILE CABINETS | 7/13/90 | 491.11 | 0.00 | | 0.00 | 491.11 | 0.00 | 491.11 | 0.00 | S/L | 7.0 |
| 1833 | | DESK | 10/28/92 | 213.96 | 0.00 | | 0.00 | 213.96 | 0.00 | 213.96 | 0.00 | S/L | 7.0 |
| 2507 | | ES-12 OBS - SECURITY CAMERAS | 12/22/93 | 323.95 | 0.00 | | 0.00 | 323.95 | 0.00 | 323.95 | 0.00 | S/L | 7.0 |
| 2533 | | ESC-1 ADD ON CAMERA | 12/22/93 | 205.15 | 0.00 | | 0.00 | 205.15 | 0.00 | 205.15 | 0.00 | S/L | 7.0 |
| 2654 | | 39168 2.5 COMPACT REFRIGERATOR | 1/26/94 | 139.06 | 0.00 | | 0.00 | 139.06 | 0.00 | 139.06 | 0.00 | S/L | 7.0 |
| 3828 | | 4 DRAWER FILING CABINET | 12/02/96 | 145.75 | 0.00 | | 0.00 | 145.75 | 0.00 | 145.75 | 0.00 | S/L | 7.0 |
| 3834 | | 4 DRAWER FILING CABINET | 1/20/97 | 145.75 | 0.00 | | 0.00 | 145.75 | 0.00 | 145.75 | 0.00 | S/L | 7.0 |
| 3835 | | 4 DRAWER FILING CABINET | 1/20/97 | 145.75 | 0.00 | | 0.00 | 145.75 | 0.00 | 145.75 | 0.00 | S/L | 7.0 |
| 3836 | | 4 DRAWER FILING CABINET | 1/20/97 | 145.75 | 0.00 | | 0.00 | 145.75 | 0.00 | 145.75 | 0.00 | S/L | 7.0 |
| 3967 | | SAFE | 4/11/97 | 785.22 | 0.00 | | 0.00 | 785.22 | 0.00 | 785.22 | 0.00 | S/L | 7.0 |
| 4664 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4665 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4666 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4667 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4668 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4669 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4670 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4671 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4672 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4673 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4674 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4675 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4676 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4677 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4678 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4679 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4680 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4681 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4682 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4683 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4684 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4685 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4686 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4687 | | BLUE SHELL STACK CHAIR | 7/12/99 | 33.17 | 0.00 | | 0.00 | 33.17 | 0.00 | 33.17 | 0.00 | S/L | 7.0 |
| 4814 | | PHONE SYSTEM | 9/01/99 | 929.07 | 0.00 | | 0.00 | 929.07 | 0.00 | 929.07 | 0.00 | S/L | 7.0 |
| 4987 | | SURVEILLANCE SYSTEM | 9/02/99 | 2,549.72 | 0.00 | | 0.00 | 2,549.72 | 0.00 | 2,549.72 | 0.00 | S/L | 7.0 |
| 5049 | | SURVEILLANCE SYSTEM | 10/01/99 | 1,189.84 | 0.00 | | 0.00 | 1,189.84 | 0.00 | 1,189.84 | 0.00 | S/L | 7.0 |
| 5256 | | CHAIR - INVESTMENT | 1/01/00 | 114.79 | 0.00 | | 0.00 | 114.79 | 0.00 | 114.79 | 0.00 | S/L | 7.0 |
| 5288 | | VCR SECURITY LOCK BOX | 3/01/00 | 142.31 | 0.00 | | 0.00 | 142.31 | 0.00 | 142.31 | 0.00 | S/L | 7.0 |
| 5340 | | BRONZE DOOR CLOSER | 4/10/00 | 107.84 | 0.00 | | 0.00 | 107.84 | 0.00 | 107.84 | 0.00 | S/L | 7.0 |
| 6898 | | PHONES | 10/07/05 | 306.50 | 0.00 | | 0.00 | 306.50 | 0.00 | 306.50 | 0.00 | S/L | 5.0 |
| 7015 | | IMAGISTICS FAX/COPIER | 4/25/06 | 802.50 | 0.00 | | 0.00 | 802.50 | 0.00 | 802.50 | 0.00 | S/L | 5.0 |
| 7085 | | BRT ELECTRIC TYPEWRITER | 9/07/06 | 310.30 | 0.00 | | 0.00 | 310.30 | 0.00 | 310.30 | 0.00 | S/L | 5.0 |
| 7174 | | VACUUM | 11/01/07 | 150.38 | 0.00 | | 0.00 | 140.37 | 2.51 | 142.88 | 7.50 | S/L | 5.0 |
| 7176 | | PHONES | 11/01/07 | 141.85 | 0.00 | | 0.00 | 132.40 | 2.36 | 134.76 | 7.09 | S/L | 5.0 |
| 7283 | | (2) COMFORT TASK CHAIRS | 4/11/08 | 306.00 | 0.00 | | 0.00 | 185.77 | 3.64 | 189.41 | 116.59 | S/L | 7.0 |
| 7376 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 4,687.25 | 0.00 | | 0.00 | 3,671.68 | 78.12 | 3,749.80 | 937.45 | S/L | 5.0 |
| 7443 | | (2) BLUE COMFORT TASK CHAIRS | 12/09/08 | 306.00 | 0.00 | | 0.00 | 156.63 | 3.64 | 160.27 | 145.73 | S/L | 7.0 |
| 7444 | | SAMSUNG COPIER | 12/11/08 | 774.68 | 0.00 | | 0.00 | 555.20 | 12.91 | 568.11 | 206.57 | S/L | 5.0 |
| 7449 | | 8"X8"X12' RACEWAY SIGN | 12/01/08 | 1,792.25 | 0.00 | | 0.00 | 917.47 | 21.34 | 938.81 | 853.44 | S/L | 7.0 |
| 7453 | | INTELLISHRED SHREDDER | 1/06/09 | 238.47 | 0.00 | | 0.00 | 166.92 | 3.97 | 170.89 | 67.58 | S/L | 5.0 |
| 7456 | | BAL DUE ON ILLUMINATED RACEWAY | 1/23/09 | 1,892.25 | 0.00 | | 0.00 | 923.59 | 22.53 | 946.12 | 946.13 | S/L | 7.0 |
| 7523 | | TRIPLEX DVR | 9/25/09 | 632.80 | 0.00 | | 0.00 | 348.04 | 10.55 | 358.59 | 274.21 | S/L | 5.0 |
| 7588 | | STARPLUS PHONE SYSTEM | 6/25/10 | 869.16 | 0.00 | | 0.00 | 347.66 | 14.49 | 362.15 | 507.01 | S/L | 5.0 |
| 7615 | | HP 5590 DIGITAL SCANNER | 10/18/10 | 328.70 | 0.00 | | 0.00 | 109.56 | 5.48 | 115.04 | 213.66 | S/L | 5.0 |
| 7620 | | HP 5590 DIGITAL SCANNER | 11/12/10 | 291.98 | 0.00 | | 0.00 | 97.33 | 4.87 | 102.20 | 189.78 | S/L | 5.0 |
| | | **FURNITURE & FIXTURES** | | 23,958.34 | 0.00 | c | 0.00 | 19,299.19 | 186.41 | 19,485.60 | 4,472.74 | | |
| | | **Grand Total** | | 23,958.34 | 0.00 | c | 0.00 | 19,299.19 | 186.41 | 19,485.60 | 4,472.74 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1469GA THE MONEY TREE OF GEORGIA, INC. - CALHOUN, GA | | | | | | | | | | | | | |
| 2 | | | | | **Book Asset Detail   7/01/12 - 7/31/12** | | | | | | | | | |
| 3 | 58-1809228 | | | | | | | | | | | | | |
| 4 | FYE: 9/30/2012 Mth: 7/31/2012 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | d | | Date In | Book | Book Sec | | Book Sal | Book Prior | Book Current | Book | Book Net | Book | Book |
| 7 | Asset | t | Property Description | Service | Cost | 179 Exp | c | Value | Depreciation | Depreciation | End Depr | Book Value | Method | Period |
| 8 | | | | | | | | | | | | | | |
| 9 | **Group: FURNITURE & FIXTURES** | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | 5699 | | LEX WHEELWRITER 1000 TYPEWRITER | 7/25/01 | 508.25 | 0.00 | | 0.00 | 508.25 | 0.00 | 508.25 | 0.00 | S/L | 5.0 |
| 12 | 5705 | | WORLDWIDE BF-3416 SAFE | 8/25/01 | 1,457.70 | 0.00 | | 0.00 | 1,457.70 | 0.00 | 1,457.70 | 0.00 | S/L | 10.0 |
| 13 | 5739 | | COUNTERS & LOAN BOOTHS | 8/25/01 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.0 |
| 14 | 5740 | | FURNISHINGS & ACCESSORIES | 8/25/01 | 228.37 | 0.00 | | 0.00 | 228.37 | 0.00 | 228.37 | 0.00 | S/L | 5.0 |
| 15 | 5741 | | 48 X 24 ADJ FOLDING TABLE | 8/25/01 | 80.42 | 0.00 | | 0.00 | 80.42 | 0.00 | 80.42 | 0.00 | S/L | 10.0 |
| 16 | 5742 | | 6 SHELF WORK BENCH | 8/25/01 | 64.06 | 0.00 | | 0.00 | 64.06 | 0.00 | 64.06 | 0.00 | S/L | 10.0 |
| 17 | 5743 | | DEHUMIDIFIER | 8/25/01 | 151.18 | 0.00 | | 0.00 | 151.18 | 0.00 | 151.18 | 0.00 | S/L | 5.0 |
| 18 | 5746 | | 6 SHELF WORK BENCH | 8/25/01 | 160.15 | 0.00 | | 0.00 | 160.15 | 0.00 | 160.15 | 0.00 | S/L | 10.0 |
| 19 | 5747 | | HAND TRUCK | 8/25/01 | 178.59 | 0.00 | | 0.00 | 178.59 | 0.00 | 178.59 | 0.00 | S/L | 5.0 |
| 20 | 5749 | | UNC OPER POSTURE FAB CHAIRS (5) | 8/25/01 | 770.40 | 0.00 | | 0.00 | 770.40 | 0.00 | 770.40 | 0.00 | S/L | 10.0 |
| 21 | 5753 | | CCTV SYSTEM | 8/25/01 | 1,804.42 | 0.00 | | 0.00 | 1,804.42 | 0.00 | 1,804.42 | 0.00 | S/L | 5.0 |
| 22 | 5754 | | PHONE SYSTEM | 8/25/01 | 1,053.91 | 0.00 | | 0.00 | 1,053.91 | 0.00 | 1,053.91 | 0.00 | S/L | 5.0 |
| 23 | 5756 | | SURVEILLANCE SYSTEM | 8/25/01 | 1,800.22 | 0.00 | | 0.00 | 1,800.22 | 0.00 | 1,800.22 | 0.00 | S/L | 5.0 |
| 24 | 5757 | | SURGE PROTECTORS (11) | 8/25/01 | 267.62 | 0.00 | | 0.00 | 267.62 | 0.00 | 267.62 | 0.00 | S/L | 5.0 |
| 25 | 5758 | | LIGHTED RACEWAY SIGN W/CHANNEL | 8/25/01 | 7,732.36 | 0.00 | | 0.00 | 7,732.36 | 0.00 | 7,732.36 | 0.00 | S/L | 10.0 |
| 26 | 5759 | | STEP LADDER | 8/25/01 | 91.58 | 0.00 | | 0.00 | 91.58 | 0.00 | 91.58 | 0.00 | S/L | 10.0 |
| 27 | 5884 | | ASK-4 AUDIO MONITORING KIT | 10/25/01 | 185.23 | 0.00 | | 0.00 | 185.23 | 0.00 | 185.23 | 0.00 | S/L | 5.0 |
| 28 | 5885 | | CAMERA DOMES | 10/25/01 | 95.76 | 0.00 | | 0.00 | 95.76 | 0.00 | 95.76 | 0.00 | S/L | 5.0 |
| 29 | 5961 | | A-FRAME SIGN | 1/02/02 | 87.74 | 0.00 | | 0.00 | 87.74 | 0.00 | 87.74 | 0.00 | S/L | 5.0 |
| 30 | 5980 | | AUDIO SURVEILLANCE KIT | 2/04/02 | 219.24 | 0.00 | | 0.00 | 219.24 | 0.00 | 219.24 | 0.00 | S/L | 5.0 |
| 31 | 6100 | | LAROUE AUDIO SURVEILLANCE KIT | 5/25/02 | 185.23 | 0.00 | | 0.00 | 185.23 | 0.00 | 185.23 | 0.00 | S/L | 5.0 |
| 32 | 6113 | | ALLIED TELESYN 8 PORT SWITCHES | 7/25/02 | 69.43 | 0.00 | | 0.00 | 69.43 | 0.00 | 69.43 | 0.00 | S/L | 5.0 |
| 33 | 6154 | | 4 X 8 DOUBLE SIDED SIGN | 8/04/02 | 321.00 | 0.00 | | 0.00 | 321.00 | 0.00 | 321.00 | 0.00 | S/L | 5.0 |
| 34 | 6530 | | SAFE RETROFIT KIT | 8/25/03 | 1,853.19 | 0.00 | | 0.00 | 1,853.19 | 0.00 | 1,853.19 | 0.00 | S/L | 7.0 |
| 35 | 7158 | d | 4 DWR LEGAL FILE CABINET | 7/17/07 | 235.39 | 0.00 | | 0.00 | 145.72 | 0.00 | 145.72 | 89.67 | S/L | 7.0 |
| 36 | 7164 | | SAMSUNG COPIER | 8/09/07 | 640.93 | 0.00 | | 0.00 | 630.25 | 10.68 | 640.93 | 0.00 | S/L | 5.0 |
| 37 | 7212 | | POWERSHRED SB-87CS SHREDDER | 3/13/08 | 177.75 | 0.00 | | 0.00 | 154.05 | 2.96 | 157.01 | 20.74 | S/L | 5.0 |
| 38 | 7240 | | HP LASERJET P3005X PRINTER | 4/22/08 | 1,026.76 | 0.00 | | 0.00 | 855.62 | 17.12 | 872.74 | 154.02 | S/L | 5.0 |
| 39 | 7305 | | SCANJET 5590 DIGITAL SCANNER | 5/01/08 | 321.96 | 0.00 | | 0.00 | 268.29 | 5.37 | 273.66 | 48.30 | S/L | 5.0 |
| 40 | 7390 | | CREDEX CONVERSION EQUIPMENT | 7/25/08 | 3,981.76 | 0.00 | | 0.00 | 3,119.04 | 66.37 | 3,185.41 | 796.35 | S/L | 5.0 |
| 41 | 7482 | | REFRIGERATOR | 6/05/09 | 159.39 | 0.00 | | 0.00 | 98.30 | 2.66 | 100.96 | 58.43 | S/L | 5.0 |
| 42 | 7537 | | TRIPLEX DVR | 9/25/09 | 620.07 | 0.00 | | 0.00 | 341.03 | 10.33 | 351.36 | 268.71 | S/L | 5.0 |
| 43 | | | FURNITURE & FIXTURES | | 26,530.06 | 0.00 | c | 0.00 | 24,978.35 | 115.49 | 25,093.84 | 1,436.22 | | |
| 44 | | | | | | | | | | | | | | |
| 45 | | | Grand Total | | 26,530.06 | 0.00 | c | 0.00 | 24,978.35 | 115.49 | 25,093.84 | 1,436.22 | | |
| 46 | | | | | | | | | | | | | | |

SCHEDULE 5.6 – BROKERAGE ARRANGEMENT FOR SELLER

A fee/commission to Renova Capital, in such amount as is approved by the Bankruptcy Court.

SCHEDULE 8.2(C) – CONSENTS, WAIVERS & APPROVALS

None.