# EXHIBIT A


GreenbergTraurig

| | | |
|---|---|---|
| Page | : | 1 |
| Invoice No. | : | 3420282 |
| File No. | : | 137909.010100 |

Bill Date : May 22, 2013

Money Tree-The Unsecured Creditors Committee
137 Pye Pond Road
Leesburg, Georgia 31763

Attn: John N. McClendon

Case Administration

Legal Services through 05/22/13:

| | | | |
|---|---|---|---|
| 10/01/12 | Elrod, John D. | Communication with various creditors regarding ASM claim trader offers (.4); communication with trustee and counsel regarding claims trader issues (.2) | 0.60 hrs. |
| 10/01/12 | Woods, Kyle | Review and analyze status of sales/auction of assets | 0.40 hrs. |
| 10/02/12 | Elrod, John D. | Communication with various creditors regarding ASM claims purchase offer | 0.50 hrs. |
| 10/02/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 10/04/12 | Elrod, John D. | Prepare for and attend hearing on motion to sell debtors' remaining assets (6.4); conference call with counsel for US Bank regarding next steps in case (.6) | 7.00 hrs. |
| 10/04/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records; upload order granting trustee's motion authorizing sale | 0.40 hrs. |
| 10/04/12 | Woods, Kyle | Review sale motions, agreements, and related documents and prepare for auctions | 1.40 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B    Page 2 of 52

**GT** GreenbergTraurig

Page     :  2
Invoice No. :  3420282
File No.    :  137909.010100

| | | | |
|---|---|---|---|
| 10/05/12 | Elrod, John D. | Communication with various creditors regarding case issues and ASM offer | 0.30 hrs. |
| 10/05/12 | Russell, Fran | Review USBC BNC notices regarding orders on motions and filed pleadings; update file | 0.30 hrs. |
| 10/05/12 | Woods, Kyle | Prepare for and participate in asset auctions | 2.10 hrs. |
| 10/09/12 | Elrod, John D. | Review and analysis of electronic discovery issues | 0.40 hrs. |
| 10/09/12 | Russell, Fran | Review USBC BNC notices regarding withdrawal of attorney and other matters; update file | 0.30 hrs. |
| 10/11/12 | Russell, Fran | Review USBC BNC notices; update file | 0.20 hrs. |
| 10/15/12 | Elrod, John D. | Review and analysis of electronic discovery issues | 0.30 hrs. |
| 10/16/12 | Elrod, John D. | Communication with J. Begnaud regarding fee issues | 0.10 hrs. |
| 10/18/12 | Elrod, John D. | Review of case issues | 0.30 hrs. |
| 10/19/12 | Elrod, John D. | Review and analysis of electronic discovery issues | 0.50 hrs. |
| 10/19/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records and bankruptcy calendar | 0.20 hrs. |
| 10/22/12 | Elrod, John D. | Edit Chapter 11 trustee's status report | 0.40 hrs. |
| 10/22/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records and bankruptcy calendar | 0.20 hrs. |
| 10/23/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records and bankruptcy calendar | 0.30 hrs. |
| 10/23/12 | Woods, Kyle | Review and analyze monthly operating reports filed by trustee | 0.70 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B   Page 3 of 52

**GT** GreenbergTraurig

| 10/24/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 10/24/12 | Woods, Kyle | Review and analyze status report from trustee | 0.40 hrs. |
| 10/25/12 | Elrod, John D. | Communication with committee regarding case issues | 0.40 hrs. |
| 10/25/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 10/26/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 10/30/12 | Elrod, John D. | Communication with creditor AJ Taylor | 0.20 hrs. |
| 10/30/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 10/31/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records and bankruptcy calendar | 0.10 hrs. |
| 11/01/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.20 hrs. |
| 11/02/12 | Elrod, John D. | Conference call with Chapter 11 trustee regarding case issues | 0.40 hrs. |
| 11/05/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.20 hrs. |
| 11/06/12 | Elrod, John D. | Communication with trustee and counsel regarding fee issues | 0.20 hrs. |
| 11/07/12 | Woods, Kyle | Review email from Mr. Whitmore regarding plan issues; follow up regarding same | 0.10 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B   Page 4 of 52

**GT** GreenbergTraurig

| | |
|---|---|
| Page | : 4 |
| Invoice No. | : 3420282 |
| File No. | : 137909.010100 |

| | | | |
|---|---|---|---|
| 11/08/12 | Elrod, John D. | Communication with creditors regarding case status | 0.20 hrs. |
| 11/09/12 | Elrod, John D. | Attention to possible third party claims (.5); prepare for and participation in conference call regarding plan issues with US Bank and Chapter 11 trustee's counsel (.5); communication with Chapter 11 trustee regarding case issues (.3); review of issues relating to accounting firm claims (1.0) | 2.30 hrs. |
| 11/09/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 11/10/12 | Elrod, John D. | Review and analysis of insider litigation issues | 1.00 hrs. |
| 11/13/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 11/14/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 11/19/12 | Elrod, John D. | Review and analysis of D&O and insider claims (1.1); attention to lease rejection issues (.2); communication with trustee and counsel regarding case issues (.2) | 1.50 hrs. |
| 11/19/12 | Woods, Kyle | Review and analyze operating reports and other recent filings by trustee | 0.80 hrs. |
| 11/20/12 | Elrod, John D. | Communication with Chapter 11 trustee regarding case issues | 0.40 hrs. |
| 11/20/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 11/20/12 | Woods, Kyle | Review and analyze additional reports and filings by trustee and others (.8); review, analysis and edit draft Chapter 11 plan (1.1) | 1.90 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

| 11/21/12 | Elrod, John D. | Review of litigation issues regarding possible claims against third parties (.7); review of various issues raised by Western Shamrock and ACC relating to alleged fraud (.3) | 1.00 hrs. |
|---|---|---|---|
| 11/21/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 11/26/12 | Elrod, John D. | Review and revise draft omnibus claim objection (.5); review of trustee's notice regarding newly filed claims (.1); communication with trustee and counsel on case issues (.6); draft proposed order granting GT second fee application (.3); attention to claims objection issues (2.1); review of estate causes of action (1.4) | 5.00 hrs. |
| 11/27/12 | Elrod, John D. | Travel to and attendance at 11/27 hearings (6.2); submit proposed order on GT fee application (.2) | 6.40 hrs. |
| 11/28/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 11/29/12 | Elrod, John D. | Communication with creditors S. Naisbitt and C. Beardsley regarding claim objection issues | 0.40 hrs. |
| 11/29/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 11/29/12 | Woods, Kyle | Discuss and analyze issues concerning potential claims against insiders (.4); review and analysis of fees of indenture trustee (.3) | 0.70 hrs. |
| 11/30/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 12/04/12 | Elrod, John D. | Review and analysis of post-confirmation litigation issues against various related parties | 1.20 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B   Page 6 of 52

# GT GreenbergTraurig

| 12/05/12 | Elrod, John D. | Review of issues relating to trust indenture act, indenture, and existing case law on treatment of indenture trustee claims in bankruptcy | 1.30 hrs. |
|---|---|---|---|
| 12/06/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 12/08/12 | Elrod, John D. | Draft litigation timeline for insider claims (2.1); review of third party causes of action (1.2) | 3.30 hrs. |
| 12/09/12 | Elrod, John D. | Review and analysis of various post-confirmation litigation issues (.5); review of litigation matters for post-confirmation (1.1) | 1.60 hrs. |
| 12/10/12 | Elrod, John D. | Review and analysis of e-discovery and preservation issues; communication with Chapter 11 trustee regarding same | 0.20 hrs. |
| 12/11/12 | Elrod, John D. | Review of Goggins claim objection and communication with trustee regarding same (.2); review of Carr Riggs documents (1.5); research regarding possible defenses to estate third party claims (1.2) | 2.90 hrs. |
| 12/12/12 | Coates, Rob | Communicate with litigation support vendor regarding processing of client's emails and specifications for deliverables | 0.50 hrs. |
| 12/12/12 | Elrod, John D. | Review of Carr Riggs documents for possible causes of action against various parties (3.7); communication with Chapter 11 trustee regarding information needed from debtors in support of claims (.2); research in support of third party claims (1.1) | 5.00 hrs. |
| 12/13/12 | Elrod, John D. | Review of Akthanos decision and communication with US Bank regarding same (.5); review of possible causes of action against third parties (2.1) | 2.60 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254    Doc 848-1    Filed 05/22/13    Entered 05/22/13 16:12:54    Desc Exhibit
A & B    Page 7 of 52

# GT GreenbergTraurig

| | | | |
|---|---|---|---|
| 12/13/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 12/14/12 | Elrod, John D. | Review of merits of estate claims and outlined causes of action relating to same | 3.10 hrs. |
| 12/14/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 12/15/12 | Elrod, John D. | Review of estates' causes of action against various third parties | 2.10 hrs. |
| 12/17/12 | Elrod, John D. | Review of Carr Riggs document production | 1.60 hrs. |
| 12/17/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records and bankruptcy calendar | 0.10 hrs. |
| 12/18/12 | Elrod, John D. | Communication with counsel for Carr Riggs regarding proposed 2004 exam (.3); attention to liquidating trustee issues (1.0) | 1.30 hrs. |
| 12/18/12 | Temple, Jason | Work on running quality control on production documents and data, processing documents to tiff images with OCR, and creating Concordance database with documents for review (bates range of database is CRI-00000001 - CRI-00035826) | 3.20 hrs. |
| 12/18/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.30 hrs. |
| 12/19/12 | Elrod, John D. | Review of Carr Riggs document production | 1.40 hrs. |
| 12/19/12 | Temple, Jason | Work on finalizing OCR and document loading into Concordance for production document set with bates range of CRI-00000001 - CRI-00035826 | 0.40 hrs. |
| 12/19/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, | 0.10 hrs. |

Kurzweil, David B.:SC
Tax ID:  13-3613083

Page     :  8
Invoice No. :  3420282
File No.   :  137909.010100

|  |  |  |  |
|---|---|---|---|
|  |  | and revise pleadings records |  |
| 12/21/12 | Elrod, John D. | Review of responses to Chapter 11 trustee's claim objection by tort claimants; communication with Chapter 11 trustee regarding same | 0.30 hrs. |
| 12/27/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.20 hrs. |
| 12/28/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 12/31/12 | Elrod, John D. | Review of L. Ford lawsuit against Money Tree of Florida | 0.20 hrs. |
| 12/31/12 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 01/03/13 | Elrod, John D. | Review of legal grounds for Ford lawsuit; communication with Chapter 11 trustee regarding same | 2.00 hrs. |
| 01/07/13 | Elrod, John D. | Review of lease rejection claim; communication with trustee and claimant regarding same | 0.30 hrs. |
| 01/07/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 01/08/13 | Elrod, John D. | Review of issues relating to sale of trade name "The Money Tree" | 0.30 hrs. |
| 01/08/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 01/14/13 | Elrod, John D. | Communication with Chapter 11 trustee regarding plan exhibits; review of updated versions | 0.20 hrs. |
| 01/15/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, | 3.40 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

# GT GreenbergTraurig

and revise pleadings records; coordinate mailing service copies of plan of reorganization, disclosure statement and motion for entry of order approving disclosure statement

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/16/13 | Elrod, John D. | Communication with counsel for US Bank regarding balloting and interest calculation issues (.2); attention to certificate of service on plan, disclosure statement, and motion to approve plan (.2); communication with T. Fields regarding case issues (.2); communication with counsel for Carr Riggs regarding deposition issues (.2) | 0.80 hrs. |
| 01/16/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records; prepare certificate of service for service of plan of reorganization, disclosure statement and motion for entry of order approving disclosure statement | 0.80 hrs. |
| 01/17/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 01/17/13 | Woods, Kyle | Review and analyze trustee's monthly operating reports and other financial information from estates | 1.20 hrs. |
| 01/18/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records and bankruptcy calendar; coordinate service of notice and order to all parties on creditor matrix | 2.80 hrs. |
| 01/22/13 | Elrod, John D. | Review of Western Shamrock escrow issues (.2); communication with Bankruptcy Administrator regarding plan issues (.2) | 0.40 hrs. |
| 01/22/13 | Valentin, Carmen | Coordinate mailing service copies of order and notice for hearing on disclosure statement to all parties on creditor matrix | 9.40 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit A & B   Page 10 of 52

# GT GreenbergTraurig

| | | | |
|---|---|---|---|
| 01/24/13 | Elrod, John D. | Preparation for hearing on claims objection (.5); revise proposed order granting claim objection (.4) | 0.90 hrs. |
| 01/24/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 01/24/13 | Woods, Kyle | Review and analyze professional fees applications of trustee and trustee's counsel | 0.90 hrs. |
| 01/25/13 | Elrod, John D. | Prepare for, travel to, and attend hearing on claims objections (5.0); communications with creditors regarding case issues (2.0) | 7.00 hrs. |
| 01/25/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 01/28/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records and bankruptcy calendar | 0.20 hrs. |
| 01/30/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.20 hrs. |
| 01/31/13 | Elrod, John D. | Review of Hays and Christian and Small fee applications (.5); communication with various creditors regarding case issues, including February 28 hearing (1.0) | 1.50 hrs. |
| 01/31/13 | Woods, Kyle | Discussion and analysis of potential claims against various third parties | 0.50 hrs. |
| 02/01/13 | Elrod, John D. | Draft letter to investors and attention to mailing of same (1.2); communication with various investors regarding hearing notice (.8) | 2.00 hrs. |
| 02/04/13 | Elrod, John D. | Communication with various creditors regarding case issues (1.0); communication with trustee's counsel regarding claim issues (.3); communication with US Bank's counsel regarding case issues (.1) | 1.40 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B   Page 11 of 52

**GT GreenbergTraurig**

| | | | |
|---|---|---|---|
| 02/07/13 | Elrod, John D. | Communication with creditors regarding case issues (.5); review of US Bank fee statement (.2) | 0.70 hrs. |
| 02/07/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 02/08/13 | Elrod, John D. | Communication with various creditors regarding case status | 1.00 hrs. |
| 02/11/13 | Elrod, John D. | Telephone calls with investor/former employees J. Andrews, N. Moseley, D. Robertson, E. Mooney, N. Thornton, E. McNeese, and D. Johnson (1.2); attention to US Bank fee issues (.5) | 1.70 hrs. |
| 02/12/13 | Elrod, John D. | Communication with numerous creditors regarding claims issues (1.0); research regarding claims trading issues (.5); communication with trustee's counsel regarding case issues (.2) | 1.70 hrs. |
| 02/12/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
| 02/13/13 | Elrod, John D. | Communication with various creditors regarding case issues | 0.90 hrs. |
| 02/13/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.40 hrs. |
| 02/14/13 | Elrod, John D. | Communication with various creditors and former employees regarding plan issues | 1.00 hrs. |
| 02/15/13 | Elrod, John D. | Communication with various creditors and former employees regarding case issues | 0.40 hrs. |
| 02/15/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.20 hrs. |

Kurzweil, David B.:SC
Tax ID:  13-3613083

Page      :  12
Invoice No. :  3420282
File No.    :  137909.010100

| 02/19/13 | Valentin, Carmen | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.10 hrs. |
|---|---|---|---|
| 02/20/13 | Elrod, John D. | Conference call with L. Voit regarding social security tort claimants | 0.20 hrs. |
| 02/20/13 | Woods, Kyle | Review and analyze trustee operating reports and recent filings | 1.10 hrs. |
| 02/21/13 | Elrod, John D. | Review of operating reports and communication with Chapter 11 trustee regarding continued employment of former officers (.5); communication with various creditors and former employees regarding case issues (.5) | 1.00 hrs. |
| 02/22/13 | Elrod, John D. | Communication with various creditors regarding case information | 0.50 hrs. |
| 02/22/13 | Russell, Fran | Review creditor notices regarding changes of addresses | 0.50 hrs. |
| 02/25/13 | Bratton, Sandy | Review and analysis of pleadings and revise pleadings records | 0.30 hrs. |
| 02/26/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.20 hrs. |
| 02/27/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.20 hrs. |
| 03/01/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and revise pleadings records and update calendar | 0.20 hrs. |
| 03/01/13 | Elrod, John D. | Communication with counsel for trustee regarding case issues | 0.40 hrs. |
| 03/04/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, | 0.10 hrs. |

Kurzweil, David B.:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254    Doc 848-1    Filed 05/22/13    Entered 05/22/13 16:12:54    Desc Exhibit
A & B    Page 13 of 52

and update pleadings records

| 03/04/13 | Elrod, John D. | Communication with various creditors regarding case status | 0.30 hrs. |
|---|---|---|---|
| 03/05/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records | 0.30 hrs. |
| 03/05/13 | Elrod, John D. | Communication with various creditors and former employees regarding plan process and case status | 0.50 hrs. |
| 03/06/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records; update calendar | 0.30 hrs. |
| 03/06/13 | Elrod, John D. | Communication with various creditors and former employees regarding case status | 0.40 hrs. |
| 03/07/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records | 0.10 hrs. |
| 03/07/13 | Elrod, John D. | Communication with various creditors regarding plan and solicitation issues | 0.50 hrs. |
| 03/08/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records | 0.20 hrs. |
| 03/08/13 | Elrod, John D. | Communication with creditors regarding plan issues | 0.40 hrs. |
| 03/13/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records | 0.10 hrs. |
| 03/15/13 | Elrod, John D. | Attention to claims against third parties; communication with committee members regarding same | 1.00 hrs. |
| 03/16/13 | Elrod, John D. | Attention to estate causes of action; communication with committee members regarding same | 1.50 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Page       :  14
Invoice No. :  3420282
File No.    :  137909.010100

| 03/17/13 | Elrod, John D. | Research causes of action against third parties | 0.40 hrs. |
| 03/19/13 | Elrod, John D. | Communication with Chapter 11 trustee regarding case and litigation issues | 0.50 hrs. |
| 03/20/13 | Altman, Allen D. | Conference regarding fraudulent transfer issues | 0.20 hrs. |
| 03/20/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and revise pleadings records | 0.20 hrs. |
| 03/20/13 | Elrod, John D. | Attention to possible estate causes of action; communication with committee members regarding same | 0.60 hrs. |
| 03/21/13 | Elrod, John D. | Review of transfers to AP transferees; communication with Begnaud regarding same | 0.60 hrs. |
| 03/22/13 | Elrod, John D. | Attention to estates' causes of action against various third parties | 1.10 hrs. |
| 03/25/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records | 0.10 hrs. |
| 03/25/13 | Elrod, John D. | Communication with counsel for D. Martin regarding case issues | 0.20 hrs. |
| 03/26/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records | 0.10 hrs. |
| 03/28/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records | 0.10 hrs. |
| 03/29/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records; update calendar | 0.10 hrs. |
| 04/02/13 | Elrod, John D. | Communication with counsel for D. Martin regarding deposition | 0.20 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254    Doc 848-1    Filed 05/22/13    Entered 05/22/13 16:12:54    Desc Exhibit
A & B    Page 15 of 52

# GT GreenbergTraurig

| 04/06/13 | Elrod, John D. | Attention to possible claims against third parties | 0.30 hrs. |
|---|---|---|---|
| 04/08/13 | Elrod, John D. | Attention to causes of action against various third parties | 2.50 hrs. |
| 04/10/13 | Coates, Rob | Communicate with litigation support vendor regarding processing of client's emails and specifications for deliverables | 0.50 hrs. |
| 04/15/13 | Coates, Rob | Communicate with client regarding technical issues with processing of emails collected from back up tapes | 0.50 hrs. |
| 04/15/13 | Elrod, John D. | Attention to PI claim issues (.2); attention to issues relating to debtors' records (.4) | 0.60 hrs. |
| 04/15/13 | Russell, Fran | Prepare draft of declaration regarding tabulation of votes case in acceptance an rejection of Chapter 11 Plan for Plan confirmation hearing | 1.30 hrs. |
| 04/16/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records | 0.20 hrs. |
| 04/16/13 | Elrod, John D. | Attention to records retention issues | 0.50 hrs. |
| 04/22/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records; update calendar | 0.20 hrs. |
| 04/23/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records | 0.30 hrs. |
| 04/23/13 | Coates, Rob | Load data received from processing vendor into Concordance FYI for attorney review team; run quality control procedures to verify accuracy of data load | 2.00 hrs. |
| 04/24/13 | Coates, Rob | Load data received from processing vendor into Concordance FYI for attorney review team; run quality control procedures to verify accuracy of data load | 1.00 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

| 04/26/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records; update calendar | 0.20 hrs. |
|----------|----------------|-----|-----------|
| 05/06/13 | Elrod, John D. | Attention to retention of counsel for estate causes of action | 0.50 hrs. |
| 05/07/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records | 0.40 hrs. |
| 05/07/13 | Elrod, John D. | Review of confirmation order; communication with client and asset purchaser regarding same | 0.40 hrs. |
| 05/08/13 | Bratton, Sandy | Review and analysis of pleadings, notices and orders, and update pleadings records | 0.10 hrs. |
| 05/08/13 | Elrod, John D. | Attention to insider claims; communication with counsel regarding same | 1.60 hrs. |
| 05/09/13 | Elrod, John D. | Draft final fee application (1.0); review of caselaw regarding estate claims (.5); review of factual basis for claims (.5) | 2.00 hrs. |
| 05/09/13 | Elrod, John D. | Communication with counsel for D. Martin regarding deposition | 0.50 hrs. |
| 05/10/13 | Elrod, John D. | Attention to, and evaluation of, estate's claims | 2.30 hrs. |
| 05/11/13 | Elrod, John D. | Attention to insider litigation issues | 3.30 hrs. |
| 05/12/13 | Elrod, John D. | Draft complaint against insiders | 2.30 hrs. |
| 05/13/13 | Elrod, John D. | Attention to post-confirmation matters | 0.50 hrs. |
| 05/14/13 | Elrod, John D. | Investigation of estate causes of action (1.3); communication with creditors regarding case status (.4) | 1.70 hrs. |

Kurzweil, David B.:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B   Page 17 of 52

# GT GreenbergTraurig

| | | | |
|---|---|---|---|
| 05/15/13 | Elrod, John D. | Preparation for and telephone interview with potential conflicts counsel; communication with committee chair regarding same | 2.10 hrs. |
| 05/16/13 | Elrod, John D. | Communication with trustee and client regarding case issues (.7); attention to litigation issues (.4) | 1.10 hrs. |
| 05/17/13 | Elrod, John D. | Attention to estate's litigation claims | 2.10 hrs. |
| 05/18/13 | Elrod, John D. | Attention to estate claims; draft complaint relating to same | 1.20 hrs. |
| 05/20/13 | Elrod, John D. | Review of documents in support of estate causes of action (2.5); communication with creditors regarding case issues (.4) | 2.90 hrs. |
| 05/21/13 | Elrod, John D. | Communication with various investors regarding case issues (.4); communication with Chapter 11 trustee and staff regarding case issues (.4); draft notice of effective date (.4); draft final GT fee application (2.5); communication with M. Northrup regarding sale issues (.2); attention to estate litigation claims (1.1) | 5.00 hrs. |
| 05/22/13 | Elrod, John D. | Finalize and file notice of effective date | 0.20 hrs. |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Allen D. Altman | 0.20 | 425.00 | 85.00 |
| John D. Elrod | 126.00 | 425.00 | 53,550.00 |
| Kyle Woods | 12.20 | 425.00 | 5,185.00 |
| Sandy Bratton | 4.00 | 250.00 | 1,000.00 |
| Fran Russell | 2.60 | 250.00 | 650.00 |
| Carmen Valentin | 22.30 | 250.00 | 5,575.00 |
| Rob Coates | 4.50 | 184.44 | 830.00 |
| Jason Temple | 3.60 | 200.00 | 720.00 |

Kurzweil, David B.:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel.678.553.2100 | Fax.678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

TOTAL:    175.40    385.38    $67,595.00

| | | |
|---|---|---|
| Subtotal Fees: | $ | 67,595.00 |
| Courtesy Discount: | | (6,759.50) |
| Total Fees for this Matter: | | 60,835.50 |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254    Doc 848-1    Filed 05/22/13    Entered 05/22/13 16:12:54    Desc Exhibit
A & B    Page 19 of 52

**GT** GreenbergTraurig

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/19/12 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2012 | $ | 0.50 |
| 09/21/12 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2012 | $ | 7.50 |
| 09/28/12 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2012 | $ | 0.30 |
| 10/01/12 | Search Criteria: (None);   Document Type: Pacer Research Charges for October 2012 | $ | 21.70 |
| 10/01/12 | Westlaw Research by ELROD,J. | $ | 56.85 |
| 10/02/12 | Westlaw Research by ELROD,J. | $ | 6.75 |
| 10/04/12 | VENDOR: Elrod, J. INVOICE#: 0263310910051301 DATE: 10/5/2012  -  Mileage; 12/10/04 - Travel to and from Montgomery, Alabama to attend hearing | $ | 187.59 |
| 10/05/12 | VENDOR: Alon's Bakery - ACH; INVOICE#: D5-T0005894; DATE: 10/5/2012  -  Meals on 10/05/12 | $ | 91.90 |
| 10/06/12 | Search Criteria: (None);   Document Type: Pacer Research Charges for October 2012 | $ | 3.70 |
| 10/06/12 | Westlaw Research by ELROD,J. | $ | 82.95 |
| 10/08/12 | Westlaw Research by ELROD,J. | $ | 48.30 |
| 10/10/12 | Search Criteria: (None);   Document Type: Pacer Research Charges for October 2012 | $ | 0.30 |
| 10/10/12 | Westlaw Research by ELROD,J. | $ | 45.45 |
| 10/11/12 | Search Criteria: (None);   Document Type: Pacer Research Charges for October 2012 | $ | 0.50 |
| 10/11/12 | Westlaw Research by ELROD,J. | $ | 15.15 |
| 10/12/12 | Westlaw Research by ELROD,J. | $ | 12.75 |
| 10/13/12 | Search Criteria: (None);   Document Type: Pacer Research Charges for October 2012 | $ | 0.60 |
| 10/15/12 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-101512 DATE: 10/15/2012  -  Conferencing Services Invoice Date 121011 User JDE Client Code 137909 Matter Code 010100 | $ | 5.56 |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit A & B   Page 20 of 52

**GT** GreenbergTraurig

| Date | Description | | Amount |
|---|---|---|---|
| 10/15/12 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-101512 DATE: 10/15/2012 - Conferencing Services Invoice Date 121012 User JDE Client Code 137909 Matter Code 010100 | $ | 6.81 |
| 10/18/12 | Search Criteria: (None); Document Type: Pacer Research Charges for October 2012 | $ | 12.20 |
| 10/21/12 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102112 DATE: 10/21/2012 - Conferencing Services Invoice Date 121018 User JDE Client Code 137909 Matter Code 010100 | $ | 0.45 |
| 10/21/12 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102112 DATE: 10/21/2012 - Conferencing Services Invoice Date 121018 User JDE Client Code 137909 Matter Code 010100 | $ | 7.98 |
| 10/21/12 | Search Criteria: (None); Document Type: Pacer Research Charges for October 2012 | $ | 6.30 |
| 10/22/12 | Search Criteria: (None); Document Type: Pacer Research Charges for October 2012 | $ | 2.70 |
| 10/26/12 | Search Criteria: (None); Document Type: Pacer Research Charges for October 2012 | $ | 11.40 |
| 10/27/12 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00102712514 DATE: 10/27/2012 - Trk. No. 1Z0049R10199838042 - Ship date: 10/23/12 from J. O'Laughlin Greenberg Traurig Atlanta to J. Mcclendon Money Tree - Unsecured Cred - File Ref: 137909-0101 | $ | 11.37 |
| 10/27/12 | Search Criteria: (None); Document Type: Pacer Research Charges for October 2012 | $ | 4.40 |
| 11/01/12 | Search Criteria: (None); Document Type: Pacer Research Charges for November 2012 | $ | 0.30 |
| 11/04/12 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110412 DATE: 11/4/2012 - Conferencing Services Invoice Date 121102 User JDE Client Code 137909 Matter Code 010100 | $ | 5.01 |
| 11/05/12 | Search Criteria: (None); Document Type: Pacer Research Charges for November 2012 | $ | 6.40 |
| 11/05/12 | Westlaw Research by ELROD,J. | $ | 20.85 |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit A & B   Page 21 of 52

**GT** GreenbergTraurig

| | | | |
|---|---|---|---|
| 11/09/12 | Search Criteria: (None); Document Type: Pacer Research Charges for November 2012 | $ | 6.50 |
| 11/09/12 | Westlaw Research by ELROD,J. | $ | 48.90 |
| 11/10/12 | Search Criteria: (None); Document Type: Pacer Research Charges for November 2012 | $ | 5.70 |
| 11/11/12 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111112 DATE: 11/11/2012 - Conferencing Services Invoice Date 121106 User JDE Client Code 137909 Matter Code 010100 | $ | 2.44 |
| 11/18/12 | Westlaw Research by ELROD,J. | $ | 5.55 |
| 11/19/12 | Search Criteria: (None); Document Type: Pacer Research Charges for November 2012 | $ | 0.90 |
| 11/19/12 | Search Criteria: (None); Document Type: Pacer Research Charges for November 2012 | $ | 10.90 |
| 11/27/12 | VENDOR: Elrod, J. INVOICE#: 0285961912061411 DATE: 12/6/2012 - Mileage; 11/27/12 - Mileage to and from Montgomery, Alabama to attend hearing (Google map attached) | $ | 187.59 |
| 11/27/12 | Westlaw Research by ELROD,J. | $ | 17.40 |
| 12/02/12 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-120212 DATE: 12/2/2012 - Conferencing Services Invoice Date 121128 User JDE Client Code 137909 Matter Code 010100 | $ | 11.13 |
| 12/05/12 | Westlaw Research by ELROD,J. | $ | 56.10 |
| 12/08/12 | Lexis Charges: 12/08/12 LEXIS LEGAL SERVICES Requested by ELROD, J. Ref: 137909.010100 | $ | 0.02 |
| 12/08/12 | Lexis Charges: 12/08/12 LEXIS LEGAL SERVICES Requested by ELROD, J. Ref: 137909.010100 | $ | 0.01 |
| 12/09/12 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-120912 DATE: 12/9/2012 - Conferencing Services Invoice Date 121206 User JDE Client Code 137909 Matter Code 010100 | $ | 3.28 |
| 12/09/12 | Lexis Charges: 12/09/12 LEXIS LEGAL SERVICES Requested by ELROD, J. Ref: 137909.010100 | $ | 0.01 |
| 12/09/12 | Search Criteria: (None); Document Type: Pacer Research Charges for December 2012 | $ | 4.40 |
| 12/10/12 | Search Criteria: (None); Document Type: Pacer Research Charges for December 2012 | $ | 15.40 |

Kurzweil, David B.:SC
Tax ID: 13-3613083

# GT GreenbergTraurig

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 12/10/12 | Search Criteria: (None); Document Type: Pacer Research Charges for December 2012 | $ | 3.20 |
| 12/11/12 | Lexis Charges: 12/11/12 INFORMATION & TRAINING SERVICE Requested by ELROD, J. Ref: 137909.010100 | $ | 0.02 |
| 12/11/12 | Westlaw Research by ELROD,J. | $ | 135.95 |
| 12/12/12 | Search Criteria: (None); Document Type: Pacer Research Charges for December 2012 | $ | 0.70 |
| 12/12/12 | Search Criteria: (None); Document Type: Pacer Research Charges for December 2012 | $ | 1.20 |
| 12/13/12 | Search Criteria: (None); Document Type: Pacer Research Charges for December 2012 | $ | 16.00 |
| 12/14/12 | Search Criteria: (None); Document Type: Pacer Research Charges for December 2012 | $ | 5.00 |
| 12/14/12 | Westlaw Research by ELROD,J. | $ | 2.25 |
| 12/15/12 | Search Criteria: (None); Document Type: Pacer Research Charges for December 2012 | $ | 15.50 |
| 12/15/12 | Westlaw Research by ELROD,J. | $ | 36.75 |
| 12/16/12 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121612 DATE: 12/16/2012 - Conferencing Services Invoice Date 121210 User JDE Client Code 137909 Matter Code 010100 | $ | 34.01 |
| 12/16/12 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121612 DATE: 12/16/2012 - Conferencing Services Invoice Date 121213 User JDE Client Code 137909 Matter Code 010100 | $ | 5.49 |
| 12/16/12 | Westlaw Research by ELROD,J. | $ | 138.75 |
| 12/17/12 | Westlaw Research by ELROD,J. | $ | 70.80 |
| 12/18/12 | Search Criteria: (None); Document Type: Pacer Research Charges for December 2012 | $ | 13.30 |
| 12/18/12 | Westlaw Research by ELROD,J. | $ | 29.25 |
| 12/19/12 | Search Criteria: (None); Document Type: Pacer Research Charges for December 2012 | $ | 0.10 |
| 12/22/12 | GT Imaging Invoice 20121222-3362 Dated 12/22/12 - Re: Money Tree-The Unsecured Creditors Commi (Concordance Hosting) | $ | 158.50 |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B   Page 23 of 52

# GT GreenbergTraurig

| 12/23/12 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-122312 DATE: 12/23/2012 - Conferencing Services Invoice Date 121219 User JDE Client Code 137909 Matter Code 010100 | $ | 1.74 |
|---|---|---|---|
| 12/23/12 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-122312 DATE: 12/23/2012 - Conferencing Services Invoice Date 121221 User JDE Client Code 137909 Matter Code 010100 | $ | 13.76 |
| 01/02/13 | Search Criteria: (None); Document Type: Pacer Research Charges for January 2013 | $ | 0.80 |
| 01/03/13 | Westlaw Research by ELROD,J. | $ | 21.60 |
| 01/05/13 | Search Criteria: (None); Document Type: Pacer Research Charges for January 2013 | $ | 3.00 |
| 01/05/13 | Westlaw Research by ELROD,J. | $ | 42.15 |
| 01/06/13 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-010613 DATE: 1/6/2013 - Conferencing Services Invoice Date 130102 User JDE Client Code 137909 Matter Code 010100 | $ | 8.73 |
| 01/07/13 | Search Criteria: (None); Document Type: Pacer Research Charges for January 2013 | $ | 0.30 |
| 01/12/13 | Westlaw Research by ELROD,J. | $ | 36.30 |
| 01/15/13 | Search Criteria: (None); Document Type: Pacer Research Charges for January 2013 | $ | 11.10 |
| 01/15/13 | Search Criteria: (None); Document Type: Pacer Research Charges for January 2013 | $ | 8.50 |
| 01/15/13 | Copy; 1381 Page(s) by 000051 | $ | 207.15 |
| 01/18/13 | Search Criteria: (None); Document Type: Pacer Research Charges for January 2013 | $ | 9.10 |
| 01/18/13 | Search Criteria: (None); Document Type: Pacer Research Charges for January 2013 | $ | 8.60 |
| 01/18/13 | Copy; 1000 Page(s) by 000051 | $ | 150.00 |
| 01/18/13 | Copy; 2000 Page(s) by 000051 | $ | 300.00 |
| 01/19/13 | Search Criteria: (None); Document Type: Pacer Research Charges for January 2013 | $ | 2.40 |
| 01/22/13 | Copy; 1860 Page(s) by 000051 | $ | 279.00 |
| 01/23/13 | Postage by 000051  MAIL OUT | $ | 2,187.00 |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B   Page 24 of 52

# GT GreenbergTraurig

| Date | Description | | Amount |
|------|-------------|---|--------|
| 01/25/13 | GT Imaging Invoice 20130125-3362 Dated 01/25/13 - Re: Money Tree-The Unsecured Creditors Commi (Concordance Hosting) | $ | 158.50 |
| 01/25/13 | VENDOR: Elrod, J. INVOICE#: 0309371201291315 DATE: 1/29/2013 - Mileage; 01/25/13 - Mileage to and from Montgomery, AL to attend hearing | $ | 190.97 |
| 01/30/13 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2013 | $ | 1.80 |
| 01/31/13 | Postage by 000051  MAIL OUT 4860 | $ | 2,187.00 |
| 02/03/13 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020313 DATE: 2/3/2013 - Conferencing Services Invoice Date 130129 User JDE Client Code 137909 Matter Code 010100 | $ | 5.05 |
| 02/04/13 | Postage by 000051  POSTAGE | $ | 11.96 |
| 02/08/13 | Postage by 000051  MAILOUT POSTAGE | $ | 1,939.50 |
| 02/12/13 | Westlaw Research by ELROD,J. | $ | 33.30 |
| 02/14/13 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2013 | $ | 2.50 |
| 02/15/13 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2013 | $ | 1.20 |
| 02/15/13 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2013 | $ | 0.30 |
| 02/27/13 | GT Imaging Invoice 20130227-3362 Dated 02/27/13 - Re: Money Tree-The Unsecured Creditors Commi (Concordance Hosting) | $ | 158.50 |
| 02/28/13 | Postage by 000051  POSTAGE | $ | 50.08 |
| 03/06/13 | Westlaw Research by ELROD,J. | $ | 36.90 |
| 03/10/13 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-031013 DATE: 3/10/2013 - Conferencing Services Invoice Date 130304 User JDE Client Code 137909 Matter Code 010100 | $ | 1.85 |
| 03/10/13 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2013 | $ | 10.30 |
| 03/14/13 | Postage by 000051  POSTAGE | $ | 107.64 |
| 03/14/13 | Postage by 000051  POSTAGE | $ | 1,480.28 |
| 03/15/13 | Westlaw Research by ELROD,J. | $ | 120.90 |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B   Page 25 of 52

**GT** GreenbergTraurig

| Date | Description | | Amount |
|---|---|---|---|
| 03/28/13 | GT Imaging Invoice 20130328-3362 Dated 03/28/13 - Re: Money Tree-The Unsecured Creditors Commi (Concordance Hosting) | $ | 158.50 |
| 03/29/13 | VENDOR: Document Tech/DTI Skyline/Esquire Li-ACH; INVOICE#: 730128; DATE: 3/29/2013 - Job# 1303043; Labels Return & Original Addresses; Labor; Blowbacks; Envelopes | $ | 3,811.80 |
| 03/29/13 | VENDOR: Document Tech/DTI Skyline/Esquire Li-ACH; INVOICE#: 730093; DATE: 3/29/2013 - Job# 1303041; Labels Return & Original Addresses; Labor; Blowbacks; Envelopes | $ | 546.36 |
| 03/30/13 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033013527 DATE: 3/30/2013 - Trk. No. 1Z0049R10194893769 - Ship date: 3/25/13 from J. Elrod Greenberg Traurig Atlanta to J. Thompson - File Ref: 137909-0101 | $ | 12.00 |
| 04/03/13 | Postage by 000051 MAIL | $ | 0.46 |
| 04/07/13 | Westlaw Research by ELROD,J. | $ | 40.65 |
| 04/30/13 | GT Imaging Invoice 20130430-3362 Dated 04/30/13 - Re: Money Tree-The Unsecured Creditors Commi (Concordance Hosting) | $ | 230.75 |
| 05/11/13 | Westlaw Research by ELROD,J. | $ | 176.85 |
| 05/12/13 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-051213 DATE: 5/12/2013 - Conferencing Services Invoice Date 130506 User JDE Client Code 137909 Matter Code 010100 | $ | 7.08 |
| 05/12/13 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-051213 DATE: 5/12/2013 - Conferencing Services Invoice Date 130509 User JDE Client Code 137909 Matter Code 010100 | $ | 4.56 |
| 05/12/13 | Westlaw Research by ELROD,J. | $ | 37.80 |
| 05/15/13 | Westlaw Research by ELROD,J. | $ | 10.65 |
| 05/17/13 | Copy; 2 Page(s) by 018395 | $ | 0.30 |

Total Expenses: $ 16,555.04

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit A & B   Page 26 of 52



| | | |
|---|---|---|
| TOTAL FEES | | 60,835.50 |
| TOTAL EXPENSES | | 16,555.04 |
| **Total Current Billing:** | | **77,390.54** |

Total payments & credits received since your last
billing statement. . . . . . . . . . . . . . . . . . . . . . . .$          0.00

**Fees and Expenses Billed and Paid To Date**

| | Billed | Paid |
|---|---|---|
| Fees | $311,290.65 | $311,290.65 |
| Disbursements | 16,491.54 | 16,491.54 |
| Total | 327,782.19 | 327,782.19 |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

| | | |
|---|---|---|
| Page | : | 1 |
| Invoice No. | : | 3420283 |
| File No. | : | 137909.010300 |

Bill Date : May 22, 2013

Money Tree-The Unsecured Creditors Committee
137 Pye Pond Road
Leesburg, Georgia 31763

Attn: John N. McClendon

Professional Retention

Legal Services through 05/22/13:

| 10/18/12 | Elrod, John D. | Draft Greenberg Traurig fee application | 0.50 hrs. |
|---|---|---|---|
| 10/20/12 | Elrod, John D. | Draft committee counsel's second interim fee application | 1.90 hrs. |
| 10/22/12 | Elrod, John D. | Draft GT second interim fee application | 0.80 hrs. |
| 10/25/12 | Elrod, John D. | Revise and file fee application | 1.50 hrs. |
| 05/14/13 | Elrod, John D. | Draft final GT fee application | 1.00 hrs. |
| 05/17/13 | Elrod, John D. | Draft fee application | 0.30 hrs. |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| John D. Elrod | 6.00 | 425.00 | 2,550.00 |
| TOTAL: | 6.00 | 425.00 | $2,550.00 |

Subtotal Fees: $    2,550.00

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

# GT | GreenbergTraurig

Courtesy Discount: (255.00)

TOTAL FEES 2,295.00

**Total Current Billing:** **2,295.00**

Total payments & credits received since your last
billing statement. . . . . . . . . . . . . . . . . . . . . . . .$ -10,608.75

**Fees and Expenses Billed and Paid To Date**

|  | Billed | Paid |
|---|---|---|
| Fees | $21,240.00 | $21,240.00 |
| Disbursements | 0.00 | 0.00 |
| Total | 21,240.00 | 21,240.00 |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel.678.553.2100 | Fax.678.553.2212 | www.gtlaw.com

GreenbergTraurig

| | | |
|---|---|---|
| Page | : | 1 |
| Invoice No. | : | 3420285 |
| File No. | : | 137909.010500 |

Bill Date  :  May 22, 2013

Money Tree-The Unsecured Creditors Committee
137 Pye Pond Road
Leesburg, Georgia 31763

Attn: John N. McClendon

Committee Administration

Legal Services through 05/22/13:

| 10/01/12 | Elrod, John D. | Communication with committee members regarding claims trading issues and auction | 0.50 hrs. |
|---|---|---|---|
| 10/02/12 | Elrod, John D. | Communication with committee members regarding case issues | 0.20 hrs. |
| 10/04/12 | Elrod, John D. | Communication with committee regarding outcome of sale hearing | 0.10 hrs. |
| 10/05/12 | Elrod, John D. | Communication with committee members regarding outcome of auction | 0.20 hrs. |
| 10/06/12 | Elrod, John D. | Communication with committee regarding case issues | 0.40 hrs. |
| 10/08/12 | Elrod, John D. | Communication with committee members regarding plan issues | 0.20 hrs. |
| 10/12/12 | Elrod, John D. | Conference call with D. Bragg and J. McLendon regarding case issues | 1.40 hrs. |
| 10/15/12 | Elrod, John D. | Communication with J. McLendon regarding case issues | 0.20 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B   Page 30 of 52

**GT** GreenbergTraurig

Page      :  2
Invoice No. :  3420285
File No.    :  137909.010500

| | | | |
|---|---|---|---|
| 10/16/12 | Elrod, John D. | Review of case filings; communication with committee members regarding same | 0.20 hrs. |
| 10/21/12 | Elrod, John D. | Communication with N. Pulliam regarding case issues | 0.30 hrs. |
| 10/22/12 | Elrod, John D. | Communication with J. McLendon and D. Bragg regarding Burr Forman report | 0.60 hrs. |
| 10/24/12 | Elrod, John D. | Communication with committee regarding case developments and trustee's status report | 0.40 hrs. |
| 10/25/12 | Elrod, John D. | Communication with C. Brown regarding case issues | 0.20 hrs. |
| 10/26/12 | Elrod, John D. | Communication with committee members regarding plan and fee applications | 0.30 hrs. |
| 11/02/12 | Elrod, John D. | Preparation for and participation in conference call with J. McLendon and D. Bragg | 1.00 hrs. |
| 11/06/12 | Elrod, John D. | Preparation for and conduct conference call with committee chair and vice chair regarding fee applications | 0.60 hrs. |
| 11/15/12 | Elrod, John D. | Communication with committee members regarding plan issues | 0.50 hrs. |
| 11/16/12 | Elrod, John D. | Communication with committee regarding plan | 0.20 hrs. |
| 11/20/12 | Elrod, John D. | Communication with committee members regarding Bellville and Morrison employment issues (.3); communication with committee members regarding plan issues (.2) | 0.50 hrs. |
| 11/21/12 | Elrod, John D. | Communication with committee chairman and committee members regarding case issues | 0.70 hrs. |
| 11/26/12 | Elrod, John D. | Communication with committee regarding claims | 0.70 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

objection issues

| | | | |
|---|---|---|---|
| 11/27/12 | Elrod, John D. | Communication with committee regarding claims objection issues | 0.30 hrs. |
| 11/28/12 | Elrod, John D. | Conference call with J. McLendon and D. Bragg regarding plan issues | 2.10 hrs. |
| 12/07/12 | Elrod, John D. | Communication with committee members regarding meeting, claims objection, and plan issues | 0.30 hrs. |
| 12/10/12 | Elrod, John D. | Preparation for and participate in conference call with Committee (2.0); communication with committee chair regarding various issues (.4); communication with committee members regarding case issues (.2) | 2.60 hrs. |
| 12/12/12 | Elrod, John D. | Communication with committee chair regarding liquidating trustee issues | 0.30 hrs. |
| 12/13/12 | Elrod, John D. | Conference call with D. Bragg and J. McLendon regarding plan issues | 1.00 hrs. |
| 12/14/12 | Elrod, John D. | Communication with committee members regarding case issues, including issues relating to selection of liquidating trustee and third party suits | 1.00 hrs. |
| 12/16/12 | Elrod, John D. | Emails with committee regarding estates' preference claims | 0.40 hrs. |
| 12/17/12 | Elrod, John D. | Communication with committee members regarding plan and case issues | 0.40 hrs. |
| 12/20/12 | Elrod, John D. | Prepare for and participate in conference call with J. McLendon and D. Bragg regarding proposals from prospective liquidating trustees (1.0); emails with Committee regarding trustee candidates (1.2) | 2.20 hrs. |

Kurzweil, David B.:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

| | | | |
|---|---|---|---|
| 12/21/12 | Elrod, John D. | Prepare for and participate in committee call regarding selection of liquidating trustee (1.7); telephone calls with individual committee members, including committee chair and vice-chair and US Bank (.7) | 2.40 hrs. |
| 12/24/12 | Elrod, John D. | Communication with committee member US Bank regarding plan issues | 0.30 hrs. |
| 12/27/12 | Elrod, John D. | Conference call with J. McLendon and D. Bragg regarding plan issues (.3); communication with committee and committee chair regarding vote on plan (.3) | 0.60 hrs. |
| 12/28/12 | Elrod, John D. | Communications with J. McLendon and D. Bragg regarding plan issues (.5); communication with committee regarding plan issues (.3) | 0.80 hrs. |
| 01/03/13 | Elrod, John D. | Communication with committee chair and vice chair regarding plan issues | 0.40 hrs. |
| 01/08/13 | Elrod, John D. | Communication with committee chair and vice chair regarding plan, disclosure statement, and motion | 0.50 hrs. |
| 01/14/13 | Elrod, John D. | Communication with committee chair regarding case issues | 0.20 hrs. |
| 01/22/13 | Elrod, John D. | Communication with committee chair regarding case issues | 0.20 hrs. |
| 01/29/13 | Elrod, John D. | Prepare for and participation in conference call with committee members regarding plan issues | 1.10 hrs. |
| 01/31/13 | Elrod, John D. | Communication with J. McLendon regarding case issues | 0.20 hrs. |
| 02/06/13 | Elrod, John D. | Communication with committee chair regarding case issues | 0.20 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

| 02/12/13 | Elrod, John D. | Communication with committee chair regarding claims trading issues | 0.20 hrs. |
|---|---|---|---|
| 02/15/13 | Elrod, John D. | Communication with committee chair and vice-chair regarding claims trading issues | 0.40 hrs. |
| 02/18/13 | Elrod, John D. | Communication with committee chair regarding claims trading issues | 0.20 hrs. |
| 02/20/13 | Elrod, John D. | Communication with committee chairs regarding suggested SEC changes (.3); communication with committee members regarding post-confirmation committee issues (1.0) | 1.30 hrs. |
| 02/21/13 | Elrod, John D. | Communication with committee members regarding post-confirmation committee issues and disclosure statement issues | 1.00 hrs. |
| 02/28/13 | Elrod, John D. | Communication with committee members regarding case issues | 0.20 hrs. |
| 03/01/13 | Elrod, John D. | Telephone call with committee member regarding disclosure statement hearing | 0.20 hrs. |
| 03/05/13 | Elrod, John D. | Communication with committee regarding Court approval of disclosure statement and solicitation procedures | 0.20 hrs. |
| 04/02/13 | Elrod, John D. | Communication with committee chair and Chapter 11 trustee regarding case issues | 0.40 hrs. |
| 04/09/13 | Elrod, John D. | Preparation for meeting with committee members | 2.10 hrs. |
| 04/10/13 | Elrod, John D. | Prepare for and conduct meeting with committee members regarding litigation issues | 5.10 hrs. |
| 04/17/13 | Elrod, John D. | Update committee regarding balloting and lack of | 0.20 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B   Page 34 of 52



objections

| | | | |
|---|---|---|---|
| 04/18/13 | Elrod, John D. | Telephone call with committee chairman regarding case issues | 0.30 hrs. |
| 04/22/13 | Elrod, John D. | Communication with committee chair regarding case issues | 0.40 hrs. |
| 04/23/13 | Elrod, John D. | Communication with committee regarding confirmation of plan | 0.20 hrs. |
| 04/25/13 | Elrod, John D. | Communication with committee members regarding confirmation order issues | 0.20 hrs. |
| 04/26/13 | Elrod, John D. | Communication with committee members regarding confirmation order issues | 0.20 hrs. |
| 05/02/13 | Elrod, John D. | Conference call with J. McLendon regarding case issues | 0.40 hrs. |
| 05/06/13 | Elrod, John D. | Prepare for and conduct meeting with Committee members | 2.00 hrs. |
| 05/07/13 | Elrod, John D. | Communication with committee regarding confirmation order and case issues | 0.40 hrs. |
| 05/09/13 | Elrod, John D. | Prepare for and conduct conference call with committee members regarding case issues | 2.50 hrs. |
| 05/10/13 | Elrod, John D. | Communication with committee members regarding post-confirmation issues | 0.50 hrs. |
| 05/22/13 | Elrod, John D. | Communication with committee regarding occurrence of effective date | 0.20 hrs. |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|

Kurzweil, David B.:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254    Doc 848-1    Filed 05/22/13    Entered 05/22/13 16:12:54    Desc Exhibit
A & B    Page 35 of 52

**GT** GreenbergTraurig

| John D. Elrod | | 45.70 | 425.00 | 19,422.50 |
|---|---|---|---|---|
| | TOTAL: | 45.70 | 425.00 | $19,422.50 |

| | | | |
|---|---|---|---|
| Subtotal Fees: | $ | | 19,422.50 |
| Courtesy Discount: | | | (1,942.25) |

| TOTAL FEES | | 17,480.25 |
|---|---|---|
| **Total Current Billing:** | | **17,480.25** |

Total payments & credits received since your last
billing statement. . . . . . . . . . . . . . . . . . . . . . . .$          -12,026.25

**Fees and Expenses Billed and Paid To Date**

| | Billed | Paid |
|---|---|---|
| Fees | $43,427.25 | $43,427.25 |
| Disbursements | 0.00 | 0.00 |
| Total | 43,427.25 | 43,427.25 |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

# GT GreenbergTraurig

| | | |
|---|---|---|
| Page | : | 1 |
| Invoice No. | : | 3420286 |
| File No. | : | 137909.010700 |
| | | |
| Bill Date | : | May 22, 2013 |

Money Tree-The Unsecured Creditors Committee
137 Pye Pond Road
Leesburg, Georgia  31763

Attn: John N. McClendon

Sale of Assets

Legal Services through 05/22/13:

| 10/01/12 | Elrod, John D. | Attention to asset sale issues; communication with trustee and professionals regarding same | 0.30 hrs. |
| 10/02/12 | Elrod, John D. | Attention to sale issues | 0.80 hrs. |
| 10/03/12 | Elrod, John D. | Review of issues for 10/4 sale hearing and auction, including closing documents | 1.20 hrs. |
| 10/05/12 | Elrod, John D. | Preparation for and participation in auction of TMT stores and charged off accounts | 3.50 hrs. |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| John D. Elrod | 5.80 | 425.00 | 2,465.00 |
| TOTAL: | 5.80 | 425.00 | $2,465.00 |

| | | | |
|---|---|---|---|
| Subtotal Fees: | $ | | 2,465.00 |
| Courtesy Discount: | | | (246.50) |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com



TOTAL FEES                                                    2,218.50

                              **Total Current Billing:**      **2,218.50**

Total payments & credits received since your last
billing statement. . . . . . . . . . . . . . . . . . . . . . . .$        -25,816.50

**Fees and Expenses Billed and Paid To Date**

|               | Billed     | Paid       |
|---------------|------------|------------|
| Fees          | $25,971.75 | $25,971.75 |
| Disbursements | 0.00       | 0.00       |
| Total         | 25,971.75  | 25,971.75  |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

GreenbergTraurig

|  |  |  |
|---|---|---|
| Page | : | 1 |
| Invoice No. | : | 3420284 |
| File No. | : | 137909.010400 |

Bill Date     :   May 22, 2013

Money Tree-The Unsecured Creditors Committee
137 Pye Pond Road
Leesburg, Georgia 31763

Attn: John N. McClendon

Plan and Disclosure Statement

<u>Legal Services through 05/22/13</u>:

| 10/06/12 | Elrod, John D. | Draft term sheet of material provisions in plan (1.0); review of caselaw regarding assignability of claims and plan structures (1.2) | 2.20 hrs. |
|---|---|---|---|
| 10/07/12 | Elrod, John D. | Draft term sheet | 1.00 hrs. |
| 10/08/12 | Elrod, John D. | Draft term sheet for plan (.8); communication with counsel for US Bank and trustee regarding case issues (.3) | 1.10 hrs. |
| 10/11/12 | Elrod, John D. | Revise plan term sheet (.9); preparation for and participation in conference call with counsel for US Bank and trustee regarding same (1.7) | 2.60 hrs. |
| 10/18/12 | Elrod, John D. | Prepare for and participate in call with J. McLendon and D. Bragg regarding plan structure (1.8); communication with US Bank's counsel regarding plan issues (.2) | 2.00 hrs. |
| 10/21/12 | Elrod, John D. | Draft Chapter 11 plan; review of attendant issues | 2.10 hrs. |
| 10/22/12 | Elrod, John D. | Draft Chapter 11 plan | 1.80 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

Page      : 2
Invoice No. : 3420284
File No.    : 137909.010400

| 10/23/12 | Elrod, John D. | Review of Chapter 11 plan issues | 0.50 hrs. |
| 10/24/12 | Elrod, John D. | Preparation for and conduct conference call with counsel for US Bank and Hays regarding plan issues (1.5); draft plan (2.1) | 3.60 hrs. |
| 10/26/12 | Elrod, John D. | Draft Chapter 11 plan | 4.10 hrs. |
| 10/27/12 | Elrod, John D. | Draft Chapter 11 plan | 3.70 hrs. |
| 10/28/12 | Elrod, John D. | Draft Chapter 11 plan | 5.70 hrs. |
| 10/29/12 | Elrod, John D. | Draft Chapter 11 plan | 1.00 hrs. |
| 10/30/12 | Elrod, John D. | Review and analysis of plan issues | 1.00 hrs. |
| 11/04/12 | Elrod, John D. | Draft plan | 1.00 hrs. |
| 11/06/12 | Elrod, John D. | Draft plan | 2.10 hrs. |
| 11/07/12 | Elrod, John D. | Draft plan | 3.60 hrs. |
| 11/08/12 | Elrod, John D. | Draft Chapter 11 plan | 2.30 hrs. |
| 11/09/12 | Elrod, John D. | Draft Chapter 11 plan | 1.30 hrs. |
| 11/11/12 | Elrod, John D. | Draft Chapter 11 plan | 3.20 hrs. |
| 11/12/12 | Elrod, John D. | Draft Chapter 11 plan | 8.80 hrs. |
| 11/13/12 | Elrod, John D. | Draft Chapter 11 plan (7.9); communication with Chapter 11 trustee regarding plan provisions (.3) | 8.20 hrs. |
| 11/14/12 | Elrod, John D. | Review and analysis of indenture trustee issues relating to plan (.2); communication with indenture trustee and committee chairman and vice-chairman regarding plan (.2) | 0.40 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT GreenbergTraurig**

| | |
|---|---|
| Page | : 3 |
| Invoice No. | : 3420284 |
| File No. | : 137909.010400 |

| | | | |
|---|---|---|---|
| 11/14/12 | Woods, Kyle | Review and analyze draft of Chapter 11 plan | 1.30 hrs. |
| 11/16/12 | Elrod, John D. | Revise Chapter 11 plan | 0.60 hrs. |
| 11/18/12 | Elrod, John D. | Draft disclosure statement | 2.00 hrs. |
| 11/19/12 | Elrod, John D. | Revise Chapter 11 plan | 2.10 hrs. |
| 11/21/12 | Elrod, John D. | Review of proposed changes to plan by US Bank | 0.30 hrs. |
| 11/23/12 | Elrod, John D. | Draft disclosure statement | 1.00 hrs. |
| 11/24/12 | Elrod, John D. | Work on plan and disclosure statement | 2.30 hrs. |
| 11/25/12 | Elrod, John D. | Draft disclosure statement | 0.50 hrs. |
| 11/26/12 | Elrod, John D. | Draft disclosure statement | 0.70 hrs. |
| 11/27/12 | Elrod, John D. | Review and analysis of plan issues, including litigation matters | 1.80 hrs. |
| 11/27/12 | Gensburg, Matthew T. | Respond to plan litigation issues | 0.80 hrs. |
| 11/27/12 | Hart, Lee B. | Research and analysis of plan litigation issues | 0.90 hrs. |
| 11/27/12 | Warner, George R. | Analysis of plan issues | 0.40 hrs. |
| 11/28/12 | Elrod, John D. | Revise plan (.5); attention to post-confirmation litigation issues (1.1); communication with US Bank regarding plan issues (.5) | 2.10 hrs. |
| 11/28/12 | Hart, Lee B. | Research plan issues | 0.50 hrs. |
| 11/29/12 | Elrod, John D. | Conference calls with US Bank and committee chair (1.2); review of US Bank's proposed changes to plan | 2.20 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254    Doc 848-1    Filed 05/22/13    Entered 05/22/13 16:12:54    Desc Exhibit
A & B    Page 41 of 52

# GT GreenbergTraurig

(.5); edit plan (.5)

| 11/30/12 | Elrod, John D. | Communication with Chapter 11 trustee, US Bank's counsel, and committee chair regarding case issues | 0.50 hrs. |
| 12/03/12 | Elrod, John D. | Revise plan | 0.50 hrs. |
| 12/04/12 | Elrod, John D. | Compile information for estimated distribution under plan (.4); attention to plan issues and preservation of litigation claims (1.0); review of miscellaneous issues relating to approval of plan (.8) | 2.20 hrs. |
| 12/05/12 | Elrod, John D. | Revise and circulate plan to committee chair and vice chair (1.0); communication with counsel for US Bank regarding plan issues (.3) | 1.30 hrs. |
| 12/06/12 | Elrod, John D. | Preparation for and participation in conference call with committee chair and vice chair regarding plan issues | 1.00 hrs. |
| 12/07/12 | Elrod, John D. | Review and analysis of plan and litigation issues | 1.00 hrs. |
| 12/07/12 | Woods, Kyle | Discuss and analyze revised draft of plan (.4); analyze litigation issues (1.6) | 2.00 hrs. |
| 12/09/12 | Elrod, John D. | Draft disclosure statement (2.4); edits to plan (.2) | 2.60 hrs. |
| 12/10/12 | Elrod, John D. | Draft disclosure statement (.5); revise plan in light of committee call (.9) | 1.40 hrs. |
| 12/10/12 | Woods, Kyle | Review and analyze proposed Chapter 11 plan and discuss same | 3.20 hrs. |
| 12/11/12 | Elrod, John D. | Revise plan in light of committee call (1.3); interviews with liquidating trustee candidates (.6) | 1.90 hrs. |
| 12/11/12 | Woods, Kyle | Discussions and analysis of issues raised by committee regarding approval of plan, as well as claims against | 0.80 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel.678.553.2100 | Fax.678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B   Page 42 of 52

# GT GreenbergTraurig

third parties

| 12/12/12 | Woods, Kyle | Review and analyze additional documents and emails regarding potential claims against third parties (.5); discussion of same and potential claims and discovery (.3) | 0.80 hrs. |
|---|---|---|---|
| 12/13/12 | Woods, Kyle | Analyses and discussions concerning claims of bankruptcy estates against third parties | 1.20 hrs. |
| 12/14/12 | Elrod, John D. | Telephone call with US Bank's attorney regarding indenture issues and plan issues (.5); edit plan (.7); communication with committee chair regarding edits to plan based upon indenture provisions (.3) | 1.50 hrs. |
| 12/14/12 | Woods, Kyle | Review and analyze judicial precedents related to potential defenses and procedural issues in prospective litigation against third parties; conference regarding same | 1.30 hrs. |
| 12/15/12 | Elrod, John D. | Revise plan | 1.00 hrs. |
| 12/18/12 | Elrod, John D. | Review and analysis of plan liquidating trustee issues; negotiation with candidates regarding same | 1.20 hrs. |
| 12/19/12 | Elrod, John D. | Communication with committee members regarding liquidating trustee issues | 0.40 hrs. |
| 12/19/12 | Woods, Kyle | Review and analyze recent operating reports and other filings by trustee (1.2); discuss and analyze additional issues concerning plan and preservation of claims by estates (1.4) | 2.60 hrs. |
| 12/20/12 | Elrod, John D. | Negotiations and communications with liquidating trustee candidates regarding compensation and terms of service | 2.10 hrs. |

Kurzweil, David B.:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit A & B   Page 43 of 52

**GT** GreenbergTraurig

| 12/20/12 | Woods, Kyle | Discuss trustee proposals and related issues and comment on same (.4); review related emails from Committee and follow-up regarding same (.3) | 0.70 hrs. |
|----------|-------------|-------------|-----------|
| 12/21/12 | Elrod, John D. | Revise plan in light of committee votes on liquidating trustee, compensation, and preference claim waivers | 1.10 hrs. |
| 12/23/12 | Elrod, John D. | Draft motion to approve disclosure statement | 0.50 hrs. |
| 12/28/12 | Elrod, John D. | Communications with US Bank regarding plan issues | 0.30 hrs. |
| 12/31/12 | Elrod, John D. | Review of Chapter 11 trustee's proposed changes to plan; correspondence regarding same with trustee and committee | 2.20 hrs. |
| 01/02/13 | Elrod, John D. | Conference calls with committee chair and vice-chair and Chapter 11 trustee regarding plan issues (2.5); edit plan in light of same (.7) | 3.20 hrs. |
| 01/04/13 | Elrod, John D. | Draft plan (.8); communication with C. Whitmore regarding solicitation and voting issues (.3) | 1.10 hrs. |
| 01/05/13 | Elrod, John D. | Draft motion to approve disclosure statement and solicitation procedures (1.3); revise plan and disclosure statement (1.0) | 2.30 hrs. |
| 01/06/13 | Elrod, John D. | Draft motion to approve disclosure statement and solicitation procedures, summary disclosure statement, and ballot | 2.70 hrs. |
| 01/07/13 | Elrod, John D. | Draft disclosure statement | 4.50 hrs. |
| 01/09/13 | Elrod, John D. | Revise disclosure statement | 0.80 hrs. |
| 01/11/13 | Elrod, John D. | Communication with Chapter 11 trustee and Bankruptcy Administrator regarding plan and disclosure statement | 0.40 hrs. |

Kurzweil, David B.:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B   Page 44 of 52

| | | |
|---|---|---|
| Page | : | 7 |
| Invoice No. | : | 3420284 |
| File No. | : | 137909.010400 |

| 01/14/13 | Elrod, John D. | Finalize and file plan, disclosure statement, and motion to approve disclosure statement | 2.10 hrs. |
|---|---|---|---|
| 01/17/13 | Elrod, John D. | Communication with Court regarding hearing setting (.2); communication with committee and trustee counsel regarding hearing (.2) | 0.40 hrs. |
| 01/18/13 | Elrod, John D. | Review and analysis of disclosure statement hearing issues | 0.50 hrs. |
| 01/22/13 | Elrod, John D. | Review and analysis of disclosure statement hearing notice issues | 0.60 hrs. |
| 01/29/13 | Elrod, John D. | Conference call with SEC's counsel regarding plan and disclosure statement issues (.5); communication with Chapter 11 trustee regarding same (.2); emails with counsel for Chapter 11 trustee regarding plan issues (.2) | 0.90 hrs. |
| 02/01/13 | Woods, Kyle | Telephone calls with creditors regarding plan, disclosure statement and claims (1.2); edit and revise correspondence to investors/creditors and discuss same (.4) | 1.60 hrs. |
| 02/04/13 | Woods, Kyle | Telephone calls with creditors regarding plan and disclosure statement and related issues | 1.10 hrs. |
| 02/14/13 | Elrod, John D. | Communication with SEC regarding proposed changes to disclosure statement; review of response to same | 0.40 hrs. |
| 02/18/13 | Elrod, John D. | Communication with various creditors and former employees regarding case issues | 0.40 hrs. |
| 02/20/13 | Elrod, John D. | Communication with SEC and Chapter 11 trustee regarding plan issues | 0.30 hrs. |
| 02/26/13 | Elrod, John D. | Communication with SEC regarding disclosure statement issues | 0.20 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254    Doc 848-1    Filed 05/22/13    Entered 05/22/13 16:12:54    Desc Exhibit
A & B    Page 45 of 52

Page     :  8
Invoice No. :  3420284
File No.    :  137909.010400

| | | | |
|---|---|---|---|
| 02/27/13 | Elrod, John D. | Preparation for hearing on disclosure statement; communication with counsel for SEC regarding proposed edits | 2.20 hrs. |
| 02/28/13 | Elrod, John D. | Prepare for and attend hearing on disclosure statement | 7.30 hrs. |
| 03/01/13 | Elrod, John D. | Draft proposed orders granting solicitation procedures motion and approving disclosure statement | 0.70 hrs. |
| 03/02/13 | Elrod, John D. | Revise plan, disclosure statement, and proposed orders relating to solicitation and disclosure statement approval (3.6); draft letter to creditor body to accompany plan (.5) | 4.10 hrs. |
| 03/04/13 | Elrod, John D. | Revise amended plan and disclosure statement and file same with bankruptcy court (1.0); revise and submit proposed orders on disclosure statement (.3); communication with counsel for SEC, trustee and L. Voit regarding changes to plan (.4) | 1.70 hrs. |
| 03/05/13 | Elrod, John D. | Communication with US Bank regarding changes to plan (.2); review of Court orders approving plan and solicitation procedures (.2); attention to solicitation issues and communication with trustee's counsel regarding same (.8) | 1.20 hrs. |
| 03/06/13 | Elrod, John D. | Attention to plan solicitation issues | 0.80 hrs. |
| 03/07/13 | Elrod, John D. | Attention to plan solicitation issues; communication with committee chair regarding same | 1.00 hrs. |
| 03/08/13 | Elrod, John D. | Attention to plan balloting and solicitation issues (1.6); communication with US Bank and Trustee regarding same (.5) | 2.10 hrs. |
| 03/10/13 | Elrod, John D. | Attention to plan solicitation issues, including completion of service on creditor body | 2.10 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit A & B   Page 46 of 52

| 03/12/13 | Elrod, John D. | Attention to balloting and solicitation issues; finalize certificate of service for filing regarding plan | 1.00 hrs. |
|---|---|---|---|
| 03/13/13 | Elrod, John D. | Draft plan and attention to Penhallegon insider issues (.2); communication with creditors regarding balloting issues (1.0) | 1.20 hrs. |
| 03/14/13 | Elrod, John D. | Communication with J. Browning, S. Brown, D. Floyd, and other creditors regarding Chapter 11 plan and ballots | 1.00 hrs. |
| 03/15/13 | Elrod, John D. | Communication with various creditors regarding plan and balloting issues | 2.00 hrs. |
| 03/16/13 | Elrod, John D. | Communication with various creditors regarding plan and ballot issues | 0.70 hrs. |
| 03/17/13 | Elrod, John D. | Communication with various creditors regarding ballot, solicitation, and confirmation issues | 1.00 hrs. |
| 03/18/13 | Elrod, John D. | Communication with G. Adams, A. Watson, Shiver, M. Warren, K. Kerper, R. Jordan, L. Saylor, J. Fryer, J. Smith, A. Taylor, H. Ragan, E. Whitfield, J. Hunt, and additional investors regarding plan, solicitation, and ballot issues | 2.60 hrs. |
| 03/19/13 | Elrod, John D. | Communication with various creditors regarding plan, solicitation, and balloting issues, including S. Harrell, W.D. Robinson, H. Davidson, T. Fields, D. Senkbeil, B. Bailer, C. Beardsley, S. Nabritt, and C. Kelly | 2.10 hrs. |
| 03/20/13 | Elrod, John D. | Communication with creditors M. Brack, Ms. Atkins, family members of R. Gibby, W. Williams, J. Patterson, S. Carrington, G. Hartwell, regarding plan, solicitation and balloting issues (2.3); review of ballots (.3) | 2.60 hrs. |
| 03/21/13 | Elrod, John D. | Communication with creditors J. Thomas, K. Krumner, | 2.20 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B   Page 47 of 52

Page      :  10
Invoice No. :  3420284
File No.    :  137909.010400

J. Gibson, Ms. Benson, D. Wagner, E. Smith foundation, J. Bukhalter, R. Hilton, J. Gibson, C. Harrison, B. Chaney, and C. West regarding plan and balloting issues

| | | | |
|---|---|---|---|
| 03/22/13 | Elrod, John D. | Communication with creditor R. Forst, B. Harden, J. Rice, S. Brown, B. Heath, J. Murphy, and C. West regarding ballot issues (1.1); review of email from US Bank's counsel (.2) | 1.30 hrs. |
| 03/25/13 | Elrod, John D. | Communication with investors M. King, L. Yawn, J. Thompson, L. Allen, D. Hill, and L. Bannister regarding plan, balloting, and solicitation issues | 1.30 hrs. |
| 03/26/13 | Elrod, John D. | Communication with investors R. Collin, R. Lawless, D. Michelle Mathis, S. Brown, W. Harvey, L. Brown, B. Smith, W. Kicklighter, and R. Perry regarding plan, balloting, and solicitation issues | 1.30 hrs. |
| 03/27/13 | Elrod, John D. | Communication with investors C. McCoy, D. Marlier, P. Weaver, J. May, P. Thomas, V. Pedraza, and B. Chaney regarding plan, balloting, and solicitation issues | 1.40 hrs. |
| 03/28/13 | Elrod, John D. | Communication with D. Marlier, A. Johnson, and M. Custer regarding case issues | 0.70 hrs. |
| 03/29/13 | Elrod, John D. | Communication with investors J. Benson, A. Giddens, and J. Williams regarding plan and solicitation issues | 0.60 hrs. |
| 04/01/13 | Elrod, John D. | Communication with investor J. Ross, R. Miller, D. Kennen, J. Cooley, S. Ivey, and J. Moody regarding plan and solicitation issues | 1.20 hrs. |
| 04/02/13 | Elrod, John D. | Communication with investors, including V. Debrassa, W. McMann, J. Connor, and others | 1.10 hrs. |
| 04/03/13 | Elrod, John D. | Communication with various investors regarding plan and balloting issues | 0.80 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Page        :  11
Invoice No. :  3420284
File No.     :  137909.010400

| 04/04/13 | Elrod, John D. | Communication with various investors regarding plan and balloting issues | 0.70 hrs. |
|---|---|---|---|
| 04/05/13 | Elrod, John D. | Communication with P. Cavender, C. Ballard, C. Asbell, D. Clark, R. Hilton, F. Lamb, B. Johnson, J. Scoggins, S. Myer, representative of F. and M. Biser, and other creditors regarding plan and solicitation issues | 1.30 hrs. |
| 04/08/13 | Elrod, John D. | Communication with investors S. Vandiver, I. Williams, and A. Eskew regarding plan and solicitation | 0.80 hrs. |
| 04/09/13 | Elrod, John D. | Communication with investors S. A. Fraser, W. Nixon, and others regarding plan and solicitation issues | 0.80 hrs. |
| 04/10/13 | Elrod, John D. | Communication with various investors including P. Thursby regarding plan and solicitation issues | 0.80 hrs. |
| 04/11/13 | Elrod, John D. | Communication with various investors regarding plan and solicitation issues | 0.30 hrs. |
| 04/12/13 | Elrod, John D. | Communication with investors regarding plan and ballot issues | 0.70 hrs. |
| 04/15/13 | Elrod, John D. | Communication with investors A. Gooden, S. Evey, and others regarding case issues | 0.50 hrs. |
| 04/16/13 | Elrod, John D. | Draft confirmation order | 0.60 hrs. |
| 04/17/13 | Elrod, John D. | Draft confirmation order | 0.40 hrs. |
| 04/18/13 | Elrod, John D. | Draft confirmation order | 0.20 hrs. |
| 04/19/13 | Elrod, John D. | Review of ballots; draft declaration relating to balloting and file same | 2.20 hrs. |
| 04/20/13 | Elrod, John D. | Draft confirmation order | 4.10 hrs. |

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254    Doc 848-1    Filed 05/22/13    Entered 05/22/13 16:12:54    Desc Exhibit
A & B    Page 49 of 52

**GT** GreenbergTraurig

| | | | |
|---|---|---|---|
| 04/21/13 | Elrod, John D. | Draft and circulate confirmation order (2.6); review of impact of confirmation order on litigation issues (.5) | 3.10 hrs. |
| 04/22/13 | Elrod, John D. | Preparation for confirmation hearing, including preparation of proffer | 3.20 hrs. |
| 04/23/13 | Elrod, John D. | Prepare for, travel to, and attend confirmation hearing | 7.70 hrs. |
| 04/24/13 | Elrod, John D. | Revise proposed confirmation order and circulate same | 0.50 hrs. |
| 04/25/13 | Elrod, John D. | Communication with Moneytree Washington's counsel, trustee and counsel regarding confirmation order issues | 0.30 hrs. |
| 04/26/13 | Elrod, John D. | Communication with counsel for trustee regarding confirmation order issues | 0.20 hrs. |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| John D. Elrod | 200.10 | 425.00 | 85,042.50 |
| Matthew T. Gensburg | 0.80 | 425.00 | 340.00 |
| Lee B. Hart | 1.40 | 345.00 | 483.00 |
| George R. Warner | 0.40 | 425.00 | 170.00 |
| Kyle Woods | 16.60 | 425.00 | 7,055.00 |
| TOTAL: | 219.30 | 424.49 | $93,090.50 |

Subtotal Fees: $ 93,090.50
Courtesy Discount: (9,309.05)

Kurzweil, David B.:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Case 11-12254   Doc 848-1   Filed 05/22/13   Entered 05/22/13 16:12:54   Desc Exhibit
A & B   Page 50 of 52


**GT** GreenbergTraurig

TOTAL FEES                                          83,781.45

**Total Current Billing:**                          **83,781.45**

Total payments & credits received since your last
billing statement. . . . . . . . . . . . . . . . . . . . . .$            0.00

**Fees and Expenses Billed and Paid To Date**

|                | Billed      | Paid        |
|----------------|-------------|-------------|
| Fees           | $5,690.25   | $5,690.25   |
| Disbursements  | 0.00        | 0.00        |
| Total          | 5,690.25    | 5,690.25    |

Kurzweil, David B.:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**EXHIBIT B**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| SMALL LOANS, INC., et al., | ) | Case No. 11-12254-WRS |
| | ) | |
| | ) | Chapter 11 |
| Debtors. | ) | |
| | ) | Jointly Administered |

## AFFIDAVIT

**STATE OF GEORGIA**
**COUNTY OF FULTON**

Before me, the undersigned attesting officer duly authorized to administer oaths,

personally appeared John D. Elrod who after being duly sworn, deposes and says:

1.  I am a shareholder with the law firm of Greenberg Traurig, LLP ("GT") and have knowledge of the facts set forth herein.

2.  The facts set out in the foregoing Third Interim and Final Application for Compensation and Reimbursement of Expenses Submitted by Greenberg Traurig, LLP, Attorneys for Omnibus Official Committee of Unsecured Creditors and the exhibits attached thereto are true and correct to the best of my knowledge, information and belief. Those facts are known to me personally or established by business records of GT, maintained in the ordinary course of business, including time and reimbursement records made by lawyers and paralegals at GT.

_____
John D. Elrod

Sworn to and subscribed before
me this 22nd day of May, 2013.

_____
Notary Public

CATHERINE CHAPMAN
NOTARY PUBLIC
NEWTON COUNTY
STATE OF GEORGIA
MY COMMISSION EXPIRES MARCH 15, 2016